# SAMSUNG

## SAMSUNG ELECTRONICS Co., Ltd.

## 2022 Business Report

### For the year ended December 31, 2022

Certain statements in the document, other than purely historical information, including estimates, projections, statements relating to our business plans, objectives and expected operating results, and the assumptions upon which those statements are based, are "forward-looking statements." Forward-looking statements are based on current expectations and assumptions that are subject to risks and uncertainties which may cause actual results to differ materially from the forward-looking statements. A detailed discussion of risks and uncertainties that could cause actual results and events to differ materially from such forward-looking statements is included in our financial reports available on our website.

See, also, 『Note on Forward-Looking Statements』 in preamble of 『IV. Management Discussion and Analysis』.

## *Table of Contents*

*Certification* ..................................................................................................................... 3

*I. Corporate Overview* ...................................................................................................... 4

*II. Businesses Overview* ................................................................................................... 21

*III. Financial Affairs* ........................................................................................................ 51

*IV. Management Discussion and Analysis* ....................................................................... 240

*V. Auditor's Report* .......................................................................................................... 255

*VI. Corporate Governance* ............................................................................................... 260

*VII. Information on Shareholders* ..................................................................................... 291

*VIII. Executives and Employees* ....................................................................................... 300

*IX. Affiliates and Subsidiaries* ......................................................................................... 316

*X. Transactions with affiliates and subsidiaries* .............................................................. 337

*XI. Other Information* ....................................................................................................... 341

*XII. Appendix* ................................................................................................................... 356

# Certification

## Letter of Certification

We, Jong-hee Han and Hark-kyu Park, as a CEO and the executive in charge of reporting, respectively, certify that we have thoroughly reviewed the annual business report of Samsung Electronics Co., Ltd. for the year ended December 31, 2022.

Based on our knowledge, this report does not contain any untrue statements of material facts or omit any material facts; and it does not contain any statements that are intentionally misleading for the users of the information in the report.

We confirm that Samsung Electronics operates the Internal Controls over Financial Reporting, as defined in Article 8 of the Act on External Audit of Stock Companies.

Date:   March 7, 2023

Jong-hee Han  _____

Vice Chairman and CEO
Samsung Electronics Co., Ltd.

Executive responsible for reporting:   Hark-kyu Park  _____

President and CFO
Samsung Electronics Co., Ltd.

# I. Corporate Overview

## 1. Overview

### A. Legal, commercial name:

- Samsung Electronics Co., Ltd.

### B. Date of establishment:

- Samsung Electronics Co., Ltd. ("SEC" or "the Company") was established as Samsung Electronics Industry Co., Ltd. on January 13, 1969, and held an initial public offering on June 11, 1975.
- SEC changed its name from Samsung Electronics Industry Co., Ltd. to Samsung Electronics Co., Ltd. following a resolution passed at the Annual General Meeting (AGM) of shareholders on February 28, 1984.

### C. Address, phone number, and English language website of the corporate headquarters

- Address: 129, Samsung-ro, Yeongtong-gu, Suwon, Gyeonggi-do, Korea
- Phone Number: +82-31-200-1114
- Website: https://www.samsung.com/sec

### D. Core businesses

- The Company (defined below) is comprised of two business divisions – DX (Device eXperience) and DS (Device Solutions) – SDC (Samsung Display and its subsidiaries), which runs display panel business, and Harman (Harman International Industries, Inc. and its subsidiaries), which operates businesses related to automotive electronics components, etc.

SEC is a global electronics firm consisting of its headquarters in Korea and 232 subsidiaries (collectively, "Samsung Electronics", the "Company", or "we") across the world, including 9 regional headquarters for the DX Division, 5 regional headquarters, as well as production and sales subsidiaries, for the DS Division, and subsidiaries of SDC and Harman.

Key products by each organization are set forth below:

| Organization | Key products |
|---|---|
| DX Division | TVs, monitors, refrigerators, washing machines, air conditioners, hand held products (HHPs), telecommunications network systems, computers, etc. |
| DS Division | DRAM, NAND flash, mobile APs, etc. |
| SDC | OLED panels for smartphones, etc. |
| Harman | Digital cockpits, telematics, speakers, etc. |

In December 2021, the Company merged the CE and IM Divisions to create the DX Division; and it separated SDC and the DS Division to align with the corporate organizational structure.

### [DX Division]

The DX Division manufactures TVs, monitors, refrigerators, washing machines, air conditioners, smartphones, tablets, and wearables. It is leading the global digital market with its differentiated technology, designs, and products, including premium TVs based on leading technologies such as Neo QLED TV; Lifestyle TVs that align with the lifestyles of customers who value experiences; and Bespoke products, which are customized to satisfy various needs of our customers. The Company has maintained its position as the leader in the TV market for 17 straight years. Moreover, for smartphones, a core product of the Division, we have developed a broad lineup ranging from low-end right through to premium models with the Galaxy series. Samsung will continue to innovate in the premium and Lifestyle TV markets while strengthening global sales of Bespoke products.

Through the Galaxy Ecosystem, we will deliver top-notch Multi-Device experiences, allowing convenient and seamless use of not just mobile products, but also TV and home appliance products. At the same time, we will keep fortifying our status and market dominance as a global brand by continually releasing new products that reflect the needs of consumers and current trends; and we will lead the global 5G market based on our end-to-end solutions, which encompass handsets, chipsets, as well as our experience in commercializing initial 5G markets.

## [DS Division]

The Memory Business, System LSI Business, Foundry Business, and Display Panel ("DP") Business make up the DS Division. The Memory Business manufactures and sells DRAM and NAND products; the System LSI Business designs and sells mobile application processors ("mobile APs" or "APs") and camera sensor chips; and the Foundry Business is in charge of consignment production of semiconductors.

The Memory Business continues to maintain its position at the top of the global memory market by focusing on qualitative growth, including by applying advanced process technology in DRAM and NAND Flash products; differentiating our products via centering our business portfolio on high-value solutions; and enhancing cost competitiveness.

The System LSI Business has not been complacent, extending its focus from mobile to include automotive chips, and it is expanding its market power through actions such as satisfying demand with differentiated products—such as APs and CISs—based on its advanced manufacturing process technology, and by diversifying foundry suppliers.

The Foundry Business is expanding by securing competitiveness via adopting core technologies and new structures in advanced processes, securing supply continuity of semiconductors amid global supply shortage and actively addressing continued strong demand for legacy processes.

## [SDC]

In SDC, the mobile panel business's differentiated technology is a key factor behind the increased adoption of OLED panels, while our release of products in new applications—such as foldable devices, rollable devices, and automotives—has expanded the overall market. Meanwhile, the large panel business is focusing on premium products such as high-definition, ultra-large, Quantum Dot TVs and is enhancing its competitiveness through continuous improvements in technology and productivity.

## [Harman]

Harman consists of the automotive component business, which designs and develops connected products and solutions for automakers; and the lifestyle audio business, which provides consumer audio products and professional audio solutions. Harman, as a leader in the automotive component market, supplies car manufacturers with products that apply innovative technologies. And in the audio market, it has been firmly establishing the brand reputation among consumers and audiophiles. Harman has established an internationally renowned brand and it offers diverse product lines, using internal development and strategic acquisitions to strengthen competitiveness in each business area.

☞ See 『II. Businesses Overview』 for more details about each Division.

## E. Subsidiaries subject to consolidated accounting (summary)

As of December 31, 2022, and in accordance with Korean International Financial Reporting Standards (K-IFRS) 1110, *Consolidated Financial Statements*, Samsung Electronics, the controlling company, had 232 consolidated subsidiaries, with the addition of 8 subsidiaries and reduction of 4 subsidiary when compared to totals as of December 31, 2021.

| Classification | Number of subsidiaries subject to consolidated accounting | | | | Number of major subsidiaries |
| --- | --- | --- | --- | --- | --- |
| | As of January 1, 2022 | Added | Removed | As of December 31, 2022 | |
| Listed | - | - | - | - | - |
| Unlisted | 228 | 8 | 4 | 232 | 141 |
| Total | 228 | 8 | 4 | 232 | 141 |

See  『Appendix-1. Subsidiaries subject to consolidated accounting (detailed)』  for details.

## [1H22: Changes in subsidiaries subject to consolidated accounting]

| Classification | Subsidiary | Reason |
| --- | --- | --- |
| Newly consolidated | Samsung R&D Institute Ukraine (SRUKR) | Establishment |
| | Samsung Electronics Uzbekistan Ltd. (SEUZ) | Establishment |
| | Apostera GmbH | Acquisition of shares |
| | Apostera UA, LLC | Acquisition of shares |
| | DOWOOINSYS VINA COMPANY LIMITED | Establishment |
| | Red Brick Lane Marketing Solutions Pvt. Ltd. | Acquisition of shares |
| | SVIC #57 Venture Capital Union | Establishment |
| | Stellarforest | Establishment |
| No longer consolidated | Dacor Canada Co | Liquidation |
| | AMX UK Limited | Liquidation |
| | Harman International s.r.o | Liquidation |
| | Apostera GmbH | Merger |

## F. Whether the Company is an SME

The Company is not subject to Article 2 of the Framework Act on Small and Medium Enterprises.

| | |
|---|---|
| Small and medium enterprise | No |
| Venture company | No |
| Medium-sized enterprise | No |

## G. Credit rating

SEC's credit rating is assessed by two external credit ratings agencies. As of December 31, 2022, SEC's credit ratings were Aa2 with a stable investment outlook as rated by Moody's (US); and AA- with a stable investment outlook as rated by S&P (US).

| Securities | Date | Ratings | Credit rating agency | Note |
|---|---|---|---|---|
| Corporate bond<br><br>(USD denominated; issued in 1997 and expire in 2027) | Jul 2020 | AA- | S&P | Regular review |
| | Sep 2020 | Aa3 | Moody's | |
| | Jul 2021 | AA- | S&P | |
| | Aug 2021 | Aa3 | Moody's | |
| | Aug 2022 | AA- | S&P | |
| | Sep 2022 | Aa2 | Moody's | |

Credit rating range: Moody's (Aaa-C), S&P (AAA-D)

### [Credit ratings definitions]

| | Moody's | Definition | S&P | Definition |
|---|---|---|---|---|
| Investment grade | Aaa | Superior ability to repay debt obligations; lowest level of credit risk | AAA | Extremely strong ability to meet financial commitments; highest rating |
| | Aa1/Aa2/Aa3 | High ability to repay debt obligations; very low credit risk | AA+/AA/AA- | Very strong capacity to meet financial commitments |
| | A1/A2/A3 | Upper-medium ability to repay debt obligations; low credit risk | A+/A/A- | Strong capacity to meet financial commitments; susceptible to adverse effects of changes in economic conditions |
| | Baa1/Baa2/Baa3 | Medium ability to repay debt obligations; moderate credit risk, speculative factors | BBB+/BBB/BBB- | Adequate capacity to meet financial commitments; relatively more susceptible to adverse economic conditions |
| Speculative grade | Ba1/Ba2/Ba3 | Speculative; substantial credit risk | BB+/BB/BB- | Major ongoing uncertainties; exposure to adverse business, financial, or economic conditions can impair ability to meet financial commitments |
| | B1/B2/B3 | Speculative; high credit risk | B+/B/B- | More vulnerable to nonpayment than those rated BB; has capacity to meet financial commitments but adverse financial or economic conditions are likely to impair ability to continue doing so |
| | Caa | Speculative; very high credit risk | CCC | Vulnerable to nonpayment; dependent upon favorable business, financial, and economic conditions |
| | Ca | Highly speculative; likelihood of being in or near default; some prospect for recovery of principal and interest | CC | Highly vulnerable to nonpayment; default has not yet occurred but expected to be a virtual certainty |
| | C | Typically in default; little prospect for recovery of principal or interest | C | Highly vulnerable to nonpayment; obligation is expected to have lower ultimate recovery vis-à-vis higher rated obligations |
| | | | D | In default or in breach of imputed promises, upon the filing of a bankruptcy petition or the taking of a similar action |

Please refer to 『III. Financial Affairs-7. Matters about financing through the issuance of securities』 for credit ratings on corporate bonds and commercial paper issued by the Company's subsidiaries.

## H. Whether the Company is listed (or registered or designated) and matters related to special listed companies

The Company listed on the Korea Stock Exchange on June 11, 1975.

| Listed (or registered or designated) | Date listed (or registered or designated) | Special listed company | Subject to regulations for special exception companies |
|---|---|---|---|
| Stock market (KOSPI) | June 11, 1975 | No | No |

## 2. Company history

### A. Company history

| | |
|---|---|
| Jan 13, 1969 | Samsung Electronics Manufacturing Incorporated |
| Jun 11, 1975 | Listed on the Korea Stock Exchange |
| Feb 28, 1984 | Renamed as Samsung Electronics |
| Nov 1, 1988 | Merged with Samsung Semiconductor and Communications |
| Apr 1, 2012 | Spun off the LCD division (established Samsung Display) |
| Mar 5, 2017 | Released advanced Quantum dot-based QLED TV |
| Mar 10, 2017 | SEA acquired shares of Harman International Industries, Inc. (100%) |
| Jul 4, 2017 | Started operations at semiconductor production fab in Pyeongtaek, the largest such facility in the world |
| Nov 1, 2017 | Sold Printing Solution business |
| Aug 30, 2018 | Launched QLED 8K TVs with Quantum Dot technology |
| Apr 3, 2019 | Launched Galaxy S10 5G, a 5G smartphone |
| Jun 4, 2019 | Released Bespoke, a refrigerator customized to customers' lifestyles |
| Sep 4, 2019 | Unveiled Exynos 980, 5G mobile processor |
| Sep 6, 2019 | Unveiled Galaxy Fold, a foldable phone with a new form factor |
| Jan 29, 2020 | Launched AI-technology-based Grande AI washer/dryer |
| Feb 4, 2020 | Launched world's first ultra-high speed DRAM for AI and next-generation super computers |
| Feb 11, 2020 | Unveiled Galaxy Z Flip, a foldable model with a new form factor |
| Aug 30, 2020 | Started operation of Pyeongtaek Line 2, the world's largest semiconductor line |
| Jan 7, 2021 | Unveiled Neo QLED TV |
| May 11, 2021 | Announced expansion to the global market for Bespoke Home |
| Jun 3, 2021 | Received certification for reducing carbon emissions, water use, and waste discharge for all of our semiconductor worksites, a first in the global semiconductor industry |
| Aug 11, 2021 | Unveiled Galaxy Z Fold 3 and Galaxy Z Flip 3 |
| Oct 12, 2021 | Started mass producing highly advanced 14-nano EUV DDR5 DRAM |
| Nov 9, 2021 | Developed industry's first LPDDR5X DRAM |
| Nov 24, 2021 | Announced investment in a new foundry production site in Taylor, Texas, USA |
| Feb 10, 2022 | Unveiled the Galaxy S22 series |
| Feb 17, 2022 | Unveiled the Bespoke Infinite Line |
| Jun 30, 2022 | Began mass production of the world's first 3-nano GAA chips |
| Aug 10, 2022 | Unpacked Galaxy Z Fold 4 and Flip 4 |
| Aug 19, 2022 | Held a groundbreaking ceremony for the next-generation semiconductor R&D complex |
| Sep 15, 2022 | Announced a new environmental strategy |
| Nov 7, 2022 | Mass produced 1Tb 8th-generation V-NAND |
| Dec 21, 2022 | Developed highly advanced 12nm-class 16Gb DDR5 DRAM |

### B. Company location and changes

The Company's head office is located at 129, Samsung-ro, Yeongtong-gu, Suwon, Gyeonggi-do. There were no changes in the Company's head office location over the past five fiscal years.

## C. Important changes in management executives

As of December 31, 2022, SEC's Board consisted of five Executive Directors (Jong-hee Han, Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park and Jung-bae Lee) and six Independent Directors (Han-jo Kim, Sun-uk Kim, Jeong Kim and Jun-sung Kim, Eun-nyeong Heo, Myung-hee Yoo).

| Date of change | Type of shareholder meeting | Appointed | | Terms expired or dismissed |
| --- | --- | --- | --- | --- |
| | | **Newly appointed** | **Reappointed** | |
| Mar 23, 2018 | AGM | Executive Director Sang-hoon Lee<br>Executive Director Ki-nam Kim<br>Executive Director Hyun-suk Kim<br>Executive Director Dong-jin Koh<br>Independent Director Jeong Kim<br>Independent Director Sun-uk Kim<br>Independent Director Byung-gook Park | - | Executive Director Oh-hyun Kwon<br>Executive Director Boo-keun Yoon (resigned)<br>Executive Director Jong-kyun Shin (resigned)<br>Independent Director Han-joong Kim<br>Independent Director Byeong-gi Lee |
| Mar 23, 2018 | - | CEO Ki-nam Kim<br>CEO Hyun-suk Kim<br>CEO Dong-jin Koh | - | - |
| Mar 20, 2019 | AGM | Independent Director Han-jo Kim<br>Independent Director Curie Ahn | Independent Director Jae-wan Bahk | Independent Director In-ho Lee<br>Independent Director Kwang-soo Song |
| Oct 26, 2019 | - | - | - | Executive Director Jae-yong Lee |
| Feb 14, 2020 | - | - | - | Executive Director Sang-hoon Lee (resigned) |
| Mar 18, 2020 | AGM | Executive Director Jong-hee Han<br>Executive Director Yoon-ho Choi | - | - |
| Mar 17, 2021 | AGM | - | Executive Director Ki-nam Kim<br>Executive Director Hyun-suk Kim<br>Executive Director Dong-jin Koh<br>Independent Director Byung-gook Park<br>Independent Director Jeong Kim<br>Independent Director Sun-uk Kim | - |
| Mar 17, 2021 | - | - | CEO Ki-nam Kim<br>CEO Hyun-suk Kim<br>CEO Dong-jin Koh | - |
| Dec 31, 2021 | - | - | - | Executive Director Yoon-ho Choi (resigned) |
| Feb 15, 2022 | - | CEO Jong-hee Han | - | CEO Ki-nam Kim (resigned)<br>CEO Hyun-suk Kim (resigned)<br>CEO Dong-jin Koh (resigned) |
| Mar 16, 2022 | AGM | Executive Director Kye-hyun Kyung<br>Executive Director Tae-moon Roh<br>Executive Director Hark-kyu Park<br>Executive Director Jung-bae Lee<br>Independent Director Wha-jin Han<br>Independent Director Jun-sung Kim | Independent Director Han-jo Kim | - |
| Mar 16, 2022 | - | - | - | Executive Director Ki-nam Kim (resigned)<br>Executive Director Hyun-suk Kim (resigned)<br>Executive Director Dong-jin Koh (resigned) |
| Mar 16, 2022 | - | CEO Kye-hyun Kyung | - | - |
| Mar 19, 2022 | - | - | - | Independent Director Jae-wan Bahk<br>Independent Director Curie Ahn |

| Date of change | Type of shareholder meeting | Appointed | | Terms expired or dismissed |
| --- | --- | --- | --- | --- |
| | | Newly appointed | Reappointed | |
| Apr 20, 2022 | - | - | - | Independent Director Wha-jin Han (resigned) |
| May 17, 2022 | - | - | - | Independent Director Byung-gook Park (position vacated) |
| Nov 3, 2022 | EGM | Independent Director Eun-nyeong Heo Independent Director Myung-Hee Yoo | - | - |

Mar 23, 2018: Executive Directors Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh were newly appointed as CEOs at the Board meeting.
Mar 17, 2021: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh were appointed as CEO at the Board meeting.
Dec 31, 2021: Yoon-ho Choi resigned from his position as Executive Director.
Feb 15, 2022: Executive Directors Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as CEO; and Executive Director Jong-hee Han was appointed as CEO at the Board meeting held on the same date.
Mar 16, 2022: Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee were newly appointed as Executive Directors; Wha-jin Han and Jun-sung Kim as Independent Directors; and Han-jo Kim was reappointed as Independent Director at the Annual General Meeting of the shareholders.
Mar 16, 2022: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their position as Executive Director.
Mar 16, 2022: Executive Director Kye-hyun Kyung was appointed as CEO at the Board meeting.
Mar 19, 2022: Jae-wan Bahk and Curie Ahn's terms as Independent Directors expired.
Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.
May 17, 2022: Independent Director Byung-gook Park passed away.
Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the Extraordinary General Meeting of the shareholders.

## D. Changes in the major shareholder

The major shareholder changed to Samsung Life Insurance as the shares of the previous major shareholder were inherited by beneficiaries on April 29, 2021.

[ As of December 31, 2022]

| Date of Change | Name of major shareholder | Number of shares owned | Share ratio | Reason for change | Note |
| --- | --- | --- | --- | --- | --- |
| Apr 29, 2021 | Samsung Life Insurance | 1,263,050,053 | 21.16% | Shares of the previous major shareholder were inherited by beneficiaries | - |

Number of shares owned and share ratio are the sum of those of major shareholder and its related parties, and the number of shares is based on shares with voting rights (including those with limited voting rights in accordance with relevant laws).

☞ Please refer to 『VII. Information on Shareholders』 for details on the major shareholder.

## E. Company name changes

In 2018, Harman Connected Services Finland OY, and Harman Professional Singapore Pte. Ltd changed their names to Harman Finland Oy, and Harman Singapore Pte. Ltd., respectively.

In 2019, Samsung Electronics Greece S.A. (SEGR) changed its name to Samsung Electronics Greece S.M.S.A. (SEGR).

In 2021, Samsung Electronics Portuguesa S.A. (SEP) changed its name to Samsung Electronics Portuguesa, Unipessoal, Lda. (SEP).

☞ Details are for SEC and major subsidiaries of SEC.  See 『1. Subsidiaries subject to consolidated accounting (detailed)』 in 『XII. Appendix』 for details.

## F. Mergers and acquisitions

In 2018, Samsung Electronics America, Inc. merged with Samsung Pay, Inc.; and Harman Connected Services, Inc. merged with Harman Connected Services Holding Corp. In the same year, SEA sold its full stake in NexusDX, Inc.

In 2019, Samsung Electronics Benelux B.V. (SEBN) acquired shares of Corephotonics Ltd. In the same year, SEC acquired a PLP business from affiliate Samsung Electro-Mechanics. In addition, Harman Becker Automotive Systems Manufacturing Kft merged with Duran Audio B.V.; and Samsung (China) Investment Co., Ltd. (SCIC) merged with Samsung Electronics (Beijing) Service Company Limited (SBSC).

In 2021, Samsung Research America, Inc. (SRA) merged with Viv Labs, Inc. Furthermore, Samsung Electronics America, Inc. (SEA) merged with Prismview, LLC.

☞ Details are for SEC and major subsidiaries of SEC.  See 「1. Subsidiaries subject to consolidated accounting (detailed)」 in 「XII.

Appendix」 for details.

### G. Important changes in the Company's business

There were no changes over the past five fiscal years.

### H. Other important matters related to the Company's business

In December 2021, the Company merged its CE and IM Divisions to form the DX Division and changed the Mobile Communications Business to the MX Division.
Also, the Company separated SDC and the DS Division in alignment with the corporate organizational structure.

[As of December 2021]

| | Before | After |
|---|---|---|
| Business organization | CE Division (Visual Display, Digital Appliances, Medical Devices) | DX Division (Visual Display, Digital Appliances, Medical Devices, Mobile eXperience, Network) |
| | IM Division (Mobile, Network) | |
| | DS Division (Memory, System LSI, Foundry, DP) | DS Division (Memory, System LSI, Foundry) |
| | | SDC (DP) |
| | Harman Division | Harman |
| Regional headquarters | Korea, North America, Latin America, Europe, CIS, Southwest Asia, Southeast Asia, China, Middle East, Africa | Korea, North America, Latin America, Europe, CIS, Southwest Asia, Southeast Asia, China, Middle East, Africa |
| | Americas (DS), Europe (DS), China (DS), Southeast Asia (DS), Japan (DS) | Americas (DS), Europe (DS), China (DS), Southeast Asia (DS), Japan (DS) |

## 3. Changes in paid-in capital

There were no changes in paid-in capital over the past five fiscal years.

Due to the retirement of shares, the total par value of the shares issued is KRW 679,267 million (KRW 596,978 million in common stock and KRW 82,289 million in preferred stock), which is not equivalent to paid-in capital of KRW 897,514 million.

(KRW, shares)

| Type of stock | Classification | December 31, 2022 |
|---|---|---|
| Common | Number of issued shares | 5,969,782,550 |
| | Par value | 100 |
| | Paid-in capital | 596,978,255,000 |
| Preferred | Number of issued shares | 822,886,700 |
| | Par value | 100 |

| Type of stock | Classification | December 31, 2022 |
|---|---|---|
|  | Paid-in capital | 82,288,670,000 |
| Total | Paid-in capital | 679,266,925,000 |

## 4. Stock information

### A. Total number of shares

As of December 31, 2022, SEC's issued shares on a cumulative basis totaled 7,780,466,850 registered common shares and 1,194,671,350 registered, non-voting preferred shares; and the Company had canceled 1,810,684,300 common shares and 371,784,650 preferred shares in accordance with resolutions of the Board of Directors (the Board). As of the same date, issued shares and shares outstanding totaled 5,969,782,550 for common shares and 822,886,700 for preferred shares.

[As of December 31, 2022]                                                                        (Shares)

| Classification | Type of stocks | | | Note |
|---|---|---|---|---|
| | Common | Preferred | Total | |
| I. Authorized shares | 20,000,000,000 | 5,000,000,000 | 25,000,000,000 | - |
| II. Issued shares (cumulative) | 7,780,466,850 | 1,194,671,350 | 8,975,138,200 | - |
| III. Decrease in number of shares (cumulative) | 1,810,684,300 | 371,784,650 | 2,182,468,950 | - |
| 1. Capital reduction | - | - | - | - |
| 2. Cancellation | 1,810,684,300 | 371,784,650 | 2,182,468,950 | Treasury shares |
| 3. Redemption | - | - | - | - |
| 4. Other | - | - | - | - |
| IV. Issued shares (II-III) | 5,969,782,550 | 822,886,700 | 6,792,669,250 | - |
| V. Treasury shares | - | - | - | - |
| VI. Outstanding shares | 5,969,782,550 | 822,886,700 | 6,792,669,250 | - |

Post-split basis; SEC conducted a 50:1 stock split effective from May 3, 2018, lowering par value of every common and preferred share from KRW 5,000 to KRW 100.

## B. Treasury shares

In 2018, SEC completed the cancellation of all shares held in treasury as a part of its shareholder return policy, and no acquisition/disposal transaction of treasury shares was made during the reporting period.

[As of Dec 31, 2022]                                                                                                    (Shares)

| Acquisition method | Share type | Period-start | Change | | | Period-end |
|---|---|---|---|---|---|---|
| | | | Acquisition (+) | Disposal (-) | Cancellation (-) | |
| Intra-market direct acquisition (within dividend related capital gains limit) | Common | - | - | - | - | - |
| | Preferred | - | - | - | - | - |
| Acquisition from a trust agreement (within dividend related capital gains limit) | Common | - | - | - | - | - |
| | Preferred | - | - | - | - | - |
| Total | Common | - | - | - | - | - |
| | Preferred | - | - | - | - | - |

## C. Types of registered stock

SEC has two types of registered equity securities: 1) common stock; 2) non-voting and non-cumulative preferred stock.

The shareholders of preferred stock are entitled to dividend payments of an additional 1% of par value compared to shareholders of common stock.

As of December 31, 2022, the number of issued non-cumulative and non-voting preferred stock totaled 822,886,700.

[Current status of issued preferred stock]                                                                     (KRW, Shares)

| Classification | | | Contents | |
|---|---|---|---|---|
| Issued date | | | Aug 25, 1989 (first issued date) | |
| Par value per share | | | 100 | |
| Total amount issued (based on par value) / total number of shares issued to date | | | 119,467,000,000 | 1,194,671,350 |
| Amount to date / number of shares to date | | | 82,289,000,000 | 822,886,700 |
| Details on stock | Matters on dividend | | Entitled to dividend payments of an additional 1% of par value compared to common shares | |
| | Matters on residuary distribution | | - | |
| | Matters on redemption | Redemption conditions | - | |
| | | Redemption method | - | |
| | | Redemption period | - | |

| Classification | | | Contents |
|---|---|---|---|
| | | Redemption value per share | - |
| | | Redemption expected within a year | - |
| | Matters on conversion | Conversion conditions (including changes in conversion ratio) | - |
| | | Conversion period | - |
| | | Types of shares to be issued with the conversion | - |
| | | Number of shares to be issued after the conversion | - |
| | Matters on voting rights | | No voting rights |
| Other factors to consider when making investment decisions (matters on shareholders' agreement and financial covenants, etc.) | | | - |

Due to the cancellation of shares, the total par value of issued stocks is KRW 82,289 million and is thus different from the paid-in capital (KRW 119,467 million).
The total number of shares issued to date and the number of shares to date above reflect the changes in the number of shares due to the stock split in 2018.

[Preferred stock, by issued date]                                                    (KRW, shares)

| Date | Change | Details of increase/decrease | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Type | Number of shares | Par value per share | Total par value | Issue price per share | Total issue price |
| Aug 25, 1989 | Rights issue | Preferred | 3,400,000 | 5,000 | 17,000,000,000 | 28,800 | 97,920,000,000 |
| Aug 25, 1989 | Bonus issue | Preferred | 340,000 | 5,000 | 1,700,000,000 | 5,000 | 1,700,000,000 |
| Oct 29, 1990 | Exercise of conversion rights | Preferred | 371,620 | 5,000 | 1,858,100,000 | 29,600 | 10,999,952,000 |
| Mar 19, 1991 | Exercise of conversion rights | Preferred | 40,898 | 5,000 | 204,490,000 | 29,341 | 1,199,988,218 |
| Mar 30, 1991 | Exercise of conversion rights | Preferred | 5,112 | 5,000 | 25,560,000 | 29,341 | 149,991,192 |
| Apr 8, 1991 | Exercise of conversion rights | Preferred | 1,704 | 5,000 | 8,520,000 | 29,341 | 49,997,064 |
| May 17, 1991 | DR issuance | Preferred | 1,907,671 | 5,000 | 9,538,355,000 | 37,973 | 72,439,990,883 |
| Jul 24, 1991 | Exercise of conversion rights | Preferred | 34,081 | 5,000 | 170,405,000 | 29,341 | 999,970,621 |
| Jul 30, 1991 | Exercise of conversion rights | Preferred | 20,449 | 5,000 | 102,245,000 | 29,341 | 599,994,109 |
| Jul 31, 1991 | Exercise of conversion rights | Preferred | 64,754 | 5,000 | 323,770,000 | 29,341 | 1,899,947,114 |

| Date | Change | Details of increase/decrease | | | | | |
|------|--------|------|------|------|------|------|------|
| | | Type | Number of shares | Par value per share | Total par value | Issue price per share | Total issue price |
| Aug 30, 1991 | Exercise of conversion rights | Preferred | 214,716 | 5,000 | 1,073,580,000 | 29,341 | 6,299,982,156 |
| Sep 30, 1991 | Exercise of conversion rights | Preferred | 20,448 | 5,000 | 102,240,000 | 29,341 | 599,964,768 |
| Jun 17, 1993 | DR issuance | Preferred | 2,542,372 | 5,000 | 12,711,860,000 | 47,312 | 120,284,704,064 |
| Oct 29, 1993 | Exercise of conversion rights | Preferred | 105,999 | 5,000 | 529,995,000 | 28,302 | 2,999,983,698 |
| Nov 12, 1993 | DR issuance | Preferred | 2,158,273 | 5,000 | 10,791,365,000 | 55,975 | 120,809,331,175 |
| Nov 29, 1993 | Exercise of conversion rights | Preferred | 58,295 | 5,000 | 291,475,000 | 28,302 | 1,649,865,090 |
| Nov 30, 1993 | Exercise of conversion rights | Preferred | 19,079 | 5,000 | 95,395,000 | 28,302 | 539,973,858 |
| Apr 6, 1994 | DR issuance | Preferred | 1,086,956 | 5,000 | 5,434,780,000 | 74,502 | 80,980,395,912 |
| Jun 3, 1994 | Exercise of conversion rights | Preferred | 16,027 | 5,000 | 80,135,000 | 25,809 | 413,640,843 |
| Jun 6, 1994 | Exercise of conversion rights | Preferred | 9,072 | 5,000 | 45,360,000 | 25,809 | 234,139,248 |
| Jun 13, 1994 | Exercise of conversion rights | Preferred | 17,236 | 5,000 | 86,180,000 | 25,809 | 444,843,924 |

| Date | Change | Details of increase/decrease | | | | | |
|------|--------|------|------|------|------|------|------|
| | | Type | Number of shares | Par value per share | Total par value | Issue price per share | Total issue price |
| Jun 22, 1994 | Exercise of conversion rights | Preferred | 1,209 | 5,000 | 6,045,000 | 25,809 | 31,203,081 |
| Jun 27, 1994 | Exercise of conversion rights | Preferred | 16,632 | 5,000 | 83,160,000 | 25,809 | 429,255,288 |
| Jun 28, 1994 | Exercise of conversion rights | Preferred | 54,131 | 5,000 | 270,655,000 | 25,809 | 1,397,066,979 |
| Jun 29, 1994 | Exercise of conversion rights | Preferred | 292,127 | 5,000 | 1,460,635,000 | 25,809 | 7,539,505,743 |
| Jun 30, 1994 | Exercise of conversion rights | Preferred | 52,922 | 5,000 | 264,610,000 | 25,809 | 1,365,863,898 |
| Jul 1, 1994 | Exercise of conversion rights | Preferred | 232,854 | 5,000 | 1,164,270,000 | 25,809 | 6,009,728,886 |
| Jul 4, 1994 | Exercise of conversion rights | Preferred | 116,426 | 5,000 | 582,130,000 | 25,809 | 3,004,838,634 |
| Jul 5, 1994 | Exercise of conversion rights | Preferred | 188,401 | 5,000 | 942,005,000 | 25,809 | 4,862,441,409 |
| Jul 6, 1994 | Exercise of conversion rights | Preferred | 686,164 | 5,000 | 3,430,820,000 | 25,809 | 17,709,206,676 |

| Date | Change | Details of increase/decrease | | | | | |
|---|---|---|---|---|---|---|---|
| | | Type | Number of shares | Par value per share | Total par value | Issue price per share | Total issue price |
| Jul 7, 1994 | Exercise of conversion rights | Preferred | 270,349 | 5,000 | 1,351,745,000 | 25,809 | 6,977,437,341 |
| Jul 8, 1994 | Exercise of conversion rights | Preferred | 977,068 | 5,000 | 4,885,340,000 | 25,809 | 25,217,148,012 |
| Jul 12, 1994 | Exercise of conversion rights | Preferred | 6,048 | 5,000 | 30,240,000 | 25,809 | 156,092,832 |
| Jul 19, 1994 | Exercise of conversion rights | Preferred | 68,040 | 5,000 | 340,200,000 | 25,809 | 1,756,044,360 |
| Jul 20, 1994 | Exercise of conversion rights | Preferred | 4,232 | 5,000 | 21,160,000 | 25,809 | 109,223,688 |
| Aug 12, 1994 | Exercise of conversion rights | Preferred | 944 | 5,000 | 4,720,000 | 25,502 | 24,073,888 |
| Mar 13, 1995 | Bonus issue | Preferred | 3,028,525 | 5,000 | 15,142,625,000 | 5,000 | 15,142,625,000 |
| Mar 13, 1996 | Bonus issue | Preferred | 5,462,593 | 5,000 | 27,312,965,000 | 5,000 | 27,312,965,000 |
| Apr 14, 2003 | Share cancellation | Preferred | -470,000 | 5,000 | -2,350,000,000 | - | - |
| Jan 15, 2004 | Share cancellation | Preferred | -330,000 | 5,000 | -1,650,000,000 | - | - |
| May 4, 2004 | Share cancellation | Preferred | -260,000 | 5,000 | -1,300,000,000 | - | - |
| Jan 15, 2016 | Share cancellation | Preferred | -1,240,000 | 5,000 | -6,200,000,000 | - | - |

| Date | Change | Details of increase/decrease | | | | | |
|------|--------|------|------|------|------|------|------|
| | | Type | Number of shares | Par value per share | Total par value | Issue price per share | Total issue price |
| Apr 20, 2016 | Share cancellation | Preferred | -530,000 | 5,000 | -2,650,000,000 | - | - |
| Jul 19, 2016 | Share cancellation | Preferred | -320,000 | 5,000 | -1,600,000,000 | - | - |
| Sep 28, 2016 | Share cancellation | Preferred | -230,000 | 5,000 | -1,150,000,000 | - | - |
| Apr 12, 2017 | Share cancellation | Preferred | -255,000 | 5,000 | -1,275,000,000 | - | - |
| May 2, 2017 | Share cancellation | Preferred | -1,614,847 | 5,000 | -8,074,235,000 | - | - |
| Jul 24, 2017 | Share cancellation | Preferred | -225,000 | 5,000 | -1,125,000,000 | - | - |
| Oct 25, 2017 | Share cancellation | Preferred | -168,000 | 5,000 | -840,000,000 | - | - |
| Jan 30, 2018 | Share cancellation | Preferred | -178,000 | 5,000 | -890,000,000 | - | - |
| May 3, 2018 | Stock split | Preferred | 885,556,420 | 100 | - | - | - |
| Dec 4, 2018 | Share cancellation | Preferred | -80,742,300 | 100 | -8,074,230,000 | - | - |
| Preferred stock total | | | 822,886,700 | | 82,288,670,000 | | 642,261,376,652 |

## 5. Changes to Articles of Incorporation

The most recent changes to the Articles of Incorporation took place on March 23, 2018. There were no other changes in the Articles of Incorporation in the past three fiscal years or in 2022 as of the disclosure date of the Korean version of this report. Moreover, changes to the Articles of Incorporation were not included in the agenda for the 54th AGM, which was scheduled to be held after the disclosure date of the Korean version of this report.

For details of the agenda items for the 54th AGM, please refer to the "Announcement of Shareholders' Meeting" disclosed on Financial Supervisory Service's DART (https://dart.fss.or.kr) on February 14, 2023.

# II. Businesses Overview

## 1. Overview

In addition to our headquarters in Korea, Samsung Electronics consists of 232 subsidiaries across the world responsible for sales and production, which include 9 regional headquarters for the Device eXperience (DX) Division, 5 regional headquarters for the Device Solutions (DS) Division, and subsidiaries of Samsung Display (SDC) and Harman.

The Company's business divisions are organized in a two-pronged framework consisting of finished products and component businesses. The finished product business consists of the DX Division, which is responsible for the production and sales of TVs, monitors, refrigerators, washing machines, air conditioners, HHPs, which includes smartphones, as well as network systems, and computers. The component business consists of the DS Division, which manufactures and sells DRAM, NAND flash, and mobile APs, and SDC, which manufactures and sells display panels (DPs), including mobile OLED panels. Harman (acquired in 2017) manufactures and sells products such as Digital cockpits, telematics, and speakers.

In December 2021, the Company merged and restructured the CE and IM Divisions to form the DX Division and renamed the Mobile Communications Business to the Mobile eXperience (MX) Business. Also, SDC and the DS Division have been separated to align with the corporate organizational structure.

☞ See C. Current status of each division and D. Financial summary by organization in 『7. Other information』 for more details about each Division.

The Company's corporate headquarters—which oversees the DX and DS Divisions—as well as 33 consolidated subsidiaries are located in Korea. The Company's corporate headquarters is divided along Divisions and/or Businesses, which are located in Suwon, Gumi, Gwangju, Giheung, Hwaseong, Pyeongtaek, etc. The Company's unlisted domestic subsidiaries include Samsung Display for display panel production, Samsung Electronics Sales for domestic retail sales, Samsung Electronics Service for after-sales services, and Samsung Electronics Logitech for logistics.

We have 199 unlisted overseas subsidiaries for product manufacturing, sales, and R&D, with locations in the US, Europe/CIS, Middle East/Africa, and Asia, etc.

We have 45 subsidiaries in North America, including SEA (New Jersey; responsible for the sales of finished products including TV and HHPs), SII (California; manufacturing of TVs), SSI (California; sales of semiconductors and DPs), SAS (Texas; manufacturing of semiconductor products), SEDA (Brazil; manufacturing of multiple finished products) and Harman (Connecticut; automotive components) in the US.

In Europe and CIS, we operate 72 subsidiaries. These include SEUK (UK), SEG (Germany), SEF (France), SEI (Italy), SERC (Russia) for sales of finished products; SEH (Hungary) and SERK (Russia) for manufacturing TVs, and SEPM (Poland) for manufacturing home appliances.

We have 20 subsidiaries in Middle East and Africa, including SGE (UAE) and SSA (South Africa) for sales of finished products and SEEG (Egypt) and SSAP (South Africa) for manufacturing TVs.

We have 32 subsidiaries in Asia (ex China), including SESP (Singapore), SEAU (Australia), SEPCO (Philippines), and SME (Malaysia), which are responsible for regional sales. In addition, we operate numerous production sites including SEV and SEVT (Vietnam) for HHPs, SEHC (Vietnam) for TVs, SDV (Vietnam) for DPs, and SIEL (India) for multiple products.

We operate 30 subsidiaries in China, including SCIC (Beijing) and SEHK (Hong Kong) for the sales of finished products in those regions; and SSS (Shanghai) and SSCX (Xian) for semiconductors and DPs sales. Production sites for finished

products include SSEC (Suzhou) and semiconductor production facilities are located in SCS (Xian) among others.

The Company' recorded total revenue of KRW 302,231.4 billion as of the year end, is an increase of 8.1% year-on-year. Major customers (listed in alphabetical order) included Apple, Best Buy, Deutsche Telekom, Qualcomm and Verizon.

## 2. Key products and services

### A. Revenue

SEC is involved in the production and sales of finished products, including TVs, refrigerators, washers, air conditioners, HHPs and components such as semiconductors (DRAM, NAND Flash, mobile APs) and display panels. Through Harman, the Company also produces and sells products such as digital cockpits and telematics.

In 2022, reported revenue was KRW 182,489.7 billion (60.4% of total net sales) for DX; KRW 98,455.3 billion (32.6%) for DS; KRW 34,382.6 billion (11.4%) for SDC; and KRW 13,213.7 billion (4.4%) for Harman.

(KRW 100 mil)

| Organization | Major products | Revenue | Portion |
|---|---|---|---|
| DX Division | TVs, monitors, refrigerators, washing machines, air conditioners, HHPs, network systems, computers, etc. | 1,824,897 | 60.4% |
| DS Division | DRAM, NAND flash, mobile APs, etc. | 984,553 | 32.6% |
| SDC | OLED smartphone panels, etc. | 343,826 | 11.4% |
| Harman | Digital cockpit, telematics, speakers, etc. | 132,137 | 4.4% |
| Others | Overlapping internal transactions between Divisions | -263,099 | -8.8% |
| Total | | 3,022,314 | 100.0% |

Includes inter-divisional transactions.

☞ See 『4. Revenue and long-term contracts』 for information by each product.

### B. Average selling price changes

In 2022, TV ASP decreased approximately 7% and HHP ASP increased approximately 5% year-on-year. Memory-product ASP fell approximately 17% year-on-year, and display panel (OLED panels for smartphones) ASP increased approximately 20%. The ASP of digital cockpits declined approximately 0.5% year-on-year.

## 3. Production materials and production facilities

### A. Key production materials

For the DX Division, key materials include mobile AP and camera modules, which are supplied by Qualcomm, Semco, etc., and display panels for TVs and monitors, which are supplied by CSOT, etc. For the DS Division, key materials include chemicals and wafers, supplied by Soulbrain, SK Siltron, etc., and for SDC, key materials include FPCAs and windows, with suppliers such as BH, Apple, etc. For Harman, key materials include SoC (system-on-chip) products and memory products for in-vehicle solutions, which are supplied by Nvidia, Arrow, etc.

(KRW 100 mil)

| Organization | Type of purchase | Item | Specific usage | Purchase price | Portion[1] | Main supplier(s) |
|---|---|---|---|---|---|---|
| DX Division | Production materials | Mobile AP | CPU | 93,138 | 12.8% | Qualcomm, MediaTek, etc. |
| | Production | Camera module | Camera for HHP | 61,180 | 8.4% | Semco, |

| Organization | Type of purchase | Item | Specific usage | Purchase price | Portion[1] | Main supplier(s) |
|---|---|---|---|---|---|---|
| | materials | | | | | CammSys, etc |
| | Production materials | Display panel | Color picture signaler for TV, monitor | 60,224 | 8.3% | CSOT, AUO, BOE, etc. |
| | Production materials | Others | - | 513,278 | 70.5% | |
| | Sub total | | | 727,820 | 100.0% | |
| DS Division | Production materials | Chemical | Disk processing | 28,708 | 14.7% | Soulbrain, DongWoo Fine-Chem, etc. |
| | Production materials | Wafer | Semiconductor disk | 28,157 | 14.4% | SK Siltron, Sumco etc. |
| | Production materials | Others | - | 138,263 | 70.9% | |
| | Sub total | | | 195,128 | 100.0% | |
| SDC | Production materials | FPCA | Circuit | 29,795 | 23.6% | BH, YP Electronics, etc. |
| | Production materials | Window | Tempered glass | 19,367 | 15.3% | Apple, Biel, etc. |
| | Production materials | Others | - | 77,155 | 61.1% | |
| | Sub total | | | 126,317 | 100.0% | |
| Harman | Production materials | SoC | Chips for vehicles | 8,625 | 10.7% | Nvidia, Intel, etc. |
| | Production materials | Others | - | 72,038 | 89.3% | |
| | Sub total | | | 80,663 | 100.0% | |
| Others | Production materials | - | - | 589 | - | |
| Total | | | | 1,130,517 | - | |

Purchase price does not include sales between Divisions.
Semco is a subsidiary.
1) Portion of purchase price of each item compared to total purchase price for each Division's raw materials.

## B. Production material price trends

On a year-on-year basis, the price of mobile AP and camera modules, which are major production materials for the DX Division, increased approximately 77% and 13%, respectively. The price of TV and monitor display panels, which are also major production materials for the DX Division, decreased approximately 51% year-on-year. The price of wafers for semiconductor disks, which are major production materials for the DS Division, was similar compared to the previous year, and FPCAs for SDC increased approximately 37% year-on-year, respectively. Prices of tempered glass windows also increased approximately 10% compared to last year. For Harman, the price of SoCs decreased approximately 3% and memory for vehicles increased approximately 10%.

## C. Production capacity, output, utilization rate

### (Capacity)

(1,000 units)

| Organization | Item | Capacity | | |
|---|---|---|---|---|
| | | 2022 | 2021 | 2020 |
| DX Division | Image devices | 55,747 | 54,235 | 51,538 |
| | HHP | 332,170 | 319,550 | 321,600 |
| DS Division | Memory | 1,905,731,836 | 1,756,009,941 | 1,230,287,321 |
| SDC | Display panel | 2,700 | 3,604 | 7,274 |
| Harman | Digital cockpit | 11,257 | 9,066 | 9,362 |

Production capacity for major product categories on a consolidated basis.

The DX Divisions' production capacity, by major product, is calculated as follows:
- the average number of lines (x) the average output per hour (x) the average operation hours per day (x) standard days of operation

Memory production capacity for the DS Division is calculated as follows:
- converted output (after packaging, 1Gb equivalent) ÷ the utilization rate

SDC's production capacity is calculated as follows:
- the total producible panel surface area ÷ the dimensions of eighth generation glass (2,200x2,500mm)

Harman's production capacity for Digital cockpit is calculated as follows:
- the number of production (assembly and test) cells for each customer/product (x) the production capacity per hour by production cell (x) the standard operation hours per day (x) standard days of operation

**(Output)**

In 2022, the DX Division's image device output was 41,802 thousand units (major production sites: Mexico, Vietnam, Brazil, and Hungary), and HHP output was 229,180 thousand units (major production sites: Korea [Gumi], Vietnam, India, and Brazil). The DS Division's memory output (1Gb equivalent) was 1,905,732 million (major production sites: Korea [Hwaseong, Pyeongtaek, etc.] and China). SDC's output of display panels was 2,008 thousand units (major production sites: Korea [Cheonan, Asan]). Harman's Digital cockpit output was 8,334 thousand units.

(1,000 units)

| Organization | Item | Output | | |
|---|---|---|---|---|
| | | 2022 | 2021 | 2020 |
| DX Division | Image devices | 41,802 | 44,133 | 48,244 |
| | HHP | 229,180 | 260,501 | 249,218 |
| DS Division | Memory | 1,905,731,836 | 1,756,009,941 | 1,230,287,321 |
| SDC | Display panel | 2,008 | 2,849 | 5,977 |
| Harman | Digital cockpit | 8,334 | 6,928 | 6,116 |

Output for major product categories on a consolidated basis.

**(Utilization rate)**

DX utilization rates in 2022 were calculated as actual output relative to production capacity. The utilization rates were 75.0% for Image devices and 69.0% for HHPs.

(1,000 units)

| Organization | Item | 2022 | | |
|---|---|---|---|---|
| | | Production capacity | Output | Utilization rate |
| DX Division | Image devices | 55,747 | 41,802 | 75.0% |
| | HHP | 332,170 | 229,180 | 69.0% |

The DS Division and SDC respectively operate memory and display panel production in three shifts (24 hours a day). Cumulative operating days including holidays were 365 days in 2022. The utilization rate was calculated as the actual production time relative to the potential production capacity [operating days (x) number of production lines (x) 24 hours].

(Hours)

| Organization | Item | 2022 | | |
|---|---|---|---|---|
| | | Potential production time | Actual production time | Utilization rate |
| DS Division | Memory | 83,016 | 83,016 | 100% |
| SDC | Display panel | 47,280 | 47,280 | 100% |

In 2022, Harman's utilization rate was 74.0% and was calculated as actual output relative to production capacity.

(1,000 units)

| Organization | Item | 2022 | | |
|---|---|---|---|---|
| | | Production capacity | Output | Utilization rate |
| Harman | Digital cockpit | 11,257 | 8,334 | 74.0% |

## D. Production facilities and investment

**(Key facilities for production and operation)**

The Company's operational activities include production, development, marketing, and sales. In Korea, operations are located in Suwon, Gumi, Gwangju, Hwaseong, Pyeongtaek, and Asan. Overseas operations in North America, Europe, and China include a total of nine regional headquarters under the DX Division, five regional headquarters under the DS Division, and subsidiaries of SDC and Harman.

[Operations]

| Region | Operations | Location |
|---|---|---|
| Korea<br>(DX Division, DS Division,<br>SDC – 12 work sites) | Suwon | Suwon |
| | Seocho | Seoul |
| | Woomyeon | Seoul |
| | Giheung | Yongin |
| | Hwaseong | Hwaseong |
| | Pyeongtaek | Pyeongtaek |
| | Cheonan | Cheonan |
| | Onyang | Onyang |
| | Asan | Asan |
| | Gumi1 | Gumi |
| | Gumi2 | Gumi |
| | Gwangju | Gwangju |
| Overseas<br>(DX Division - 9 regional<br>headquarters) | North America | New Jersey, US |
| | Europe | Surrey, UK |
| | China | Beijing, China |
| | Southeast Asia | Singapore, Singapore |
| | Southwest Asia | Haryana, India |
| | CIS | Moscow, Russia |
| | Middle East | Dubai, UAE |
| | Africa | Johannesburg, South Africa |
| | Latin America | Sao Paolo, Brazil |
| Overseas<br>(DS Division - 5 regional<br>headquarters) | Americas | San Jose, US |
| | Europe | Eschborn, Germany |
| | China | Shanghai, China |
| | Southeast Asia | Singapore, Singapore |
| | Japan | Tokyo, Japan |
| Harman | North America HQ | Connecticut, US |

Harman's automotive business is mainly based in the US (Novi, MI) and in Germany (Garching), and its Lifestyle business is located in the US (Northridge, CA)

The Company's property, plant and equipment include land, buildings and structures, machinery and equipment, and construction in progress. As of December 31, 2022, the total book value was KRW 168,045.4 billion, which is an increase of KRW 18,116.9 billion from year-end 2021.

(KRW 100 mil)

| Classification | | Land | Buildings and structures | Machinery and equipment | Under construction | Other tangible assets | Total |
|---|---|---|---|---|---|---|---|
| Dec 31, 2021 | Book value | 98,302 | 388,694 | 795,263 | 180,093 | 36,933 | 1,499,285 |
| | - Acquisition cost | 99,436 | 626,515 | 2,749,096 | 180,093 | 119,580 | 3,774,720 |
| | - Accumulated depreciation (including impairment loss) | -1,134 | -237,821 | -1,953,833 | - | -82,647 | -2,275,435 |
| Change | General acquisition and capital expenditure | 1,389 | 53,021 | 310,101 | 166,757 | 21,002 | 552,270 |
| | Depreciation[1] | -495 | -35,339 | -307,617 | | -16,070 | -359,521 |
| | Disposal/discard/impairment | -576 | -1,302 | -469 | -2 | -465 | -2,814 |
| | Others[2] | 302 | 1,995 | -132 | -10,772 | -159 | -8,766 |
| Dec 31, 2022 | Book value | 98,922 | 407,069 | 797,146 | 336,076 | 41,241 | 1,680,454 |
| | - Acquisition cost | 100,246 | 677,138 | 3,030,006 | 336,076 | 132,485 | 4,275,951 |
| | - Accumulated depreciation (including impairment loss) | -1,324 | -270,069 | -2,232,860 | | -91,244 | -2,595,497 |

Market value of major tangible assets is omitted as objective assessment is difficult.
1) Land-depreciation is depreciation expense of right-of-use asset as per K-IFRS 1116 (Lease).
2) Includes effects of FX rates and government subsidies.

**(Capex)**

The Company's capex in 2022 was KRW 53.1 trillion, with investments concentrating on capacity expansions and migration of advanced nodes as well as on infrastructure for the DS Division and SDC. Amid market uncertainties in 2023, the Company will continue to invest to secure competitiveness for next-generation technology and to prepare for future demand, at the same time, the Company will concentrate on boosting investment efficiency to ensure stable growth.

[Capex, by organization]

(KRW 100 mil)

| Organization | Purpose | Period | Assets | Investment |
|---|---|---|---|---|
| DS division | Establishment, addition, upgrade | January–December 2022 | Buildings, facilities, etc. | 478,717 |
| SDC | Establishment, addition, upgrade | January–December 2022 | Buildings, facilities, etc. | 24,958 |
| Other | Establishment, addition, upgrade | January–December 2022 | Buildings, facilities, etc. | 27,478 |
| Total | | | | 531,153 |

## *4. Revenue and long-term contracts*

### A. Revenue

In 2022, the Company recorded total revenue of KRW 302,231.4 billion, an increase of 8.1% year-on-year. By organization, when compared to the same period last year, revenue of the DX Division, DS Division, SDC, and Harman increased by 9.8%, 3.2%, 8.4% and 31.6%, respectively.

(KRW 100 mil)

| Organization | Revenue types | Product categories | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|
| DX Division | Goods, products, services, other | TVs, monitors, refrigerators, washing machines, air conditioners, HHPs, Network systems, computers, etc. | 1,824,897 | 1,662,594 | 1,489,135 |
| DS Division | Goods, products, services, other | DRAM, NAND flash, mobile APs, etc. | 984,553 | 953,872 | 740,540 |
| SDC | Goods, products, services, other | OLED panels for smartphones, etc. | 343,826 | 317,125 | 305,857 |
| Harman | Goods, products, services, other | Digital cockpit, telematics, speakers, etc. | 132,137 | 100,399 | 91,837 |
| Others | Overlapping internal transactions between Divisions | | -263,099 | -237,942 | -259,299 |
| Total | | | 3,022,314 | 2,796,048 | 2,368,070 |

Includes inter-divisional transactions.
Figures for 2020 and 2021 were adjusted to align with those of 2022, reflecting the organizational changes in December 2021.

### (1) Sales, by major product (on a consolidated basis)

(KRW 100 mil)

| Classification | 2022 | 2021 | 2020 |
|---|---|---|---|
| Image devices | 332,795 | 314,974 | 277,118 |
| Mobile devices | 1,154,254 | 1,046,806 | 960,217 |
| Memory | 685,349 | 726,022 | 555,442 |
| Display panels | 343,826 | 317,125 | 305,857 |

Includes inter-divisional transactions.

**(2) Revenue, by type**

(KRW 100 mil)

| Classification | 2022 | 2021 | 2020 |
|---|---|---|---|
| Products | 2,903,461 | 2,658,785 | 2,235,963 |
| Services and other revenue | 118,853 | 137,263 | 132,107 |
| Total | 3,022,314 | 2,796,048 | 2,368,070 |

Other revenue consists of royalty income, etc.

**(3) Revenue, by region (on a separate basis)**

(KRW 100 mil)

| Classification | | 2022 | 2021 | 2020 |
|---|---|---|---|---|
| Domestic | | 221,799 | 221,497 | 198,331 |
| Export | Americas | 659,617 | 583,805 | 476,768 |
| | Europe | 265,147 | 258,227 | 235,012 |
| | Asia and Africa | 425,114 | 336,671 | 315,598 |
| | China | 546,998 | 597,247 | 437,403 |
| Total | | 2,118,675 | 1,997,447 | 1,663,112 |

Domestic consumption and exports on a separate basis.

## B. Sales channels

**(1) Domestic**

| Seller | Sales channel | Consumer |
|---|---|---|
| Manufacturer and buyer | Exclusive agencies | Consumer |
| | Distributor (general merchandise stores, discount stores, department stores, home-shopping, online, etc.) | |
| | Telecommunication service provider (SKT Co., Ltd., KT Corp., LG Uplus Corp.) | |
| | Direct Sales (B2B and online channels) | |

**(2) Overseas**

| Seller | Sales channel | | | | Consumer |
|---|---|---|---|---|---|
| Production subsidiaries | Regional sales office | Retailer | | | Consumer |
| | | Dealer | | Retailer | |
| | | Distributor | Dealer | Retailer | |
| | | Telecommunication service provider, automotive OEM | | | |
| | | Direct sales (B2B and online channels) | | | |
| | Regional distribution office | Regional sales office | Retailer | | |
| | | | Dealer | Retailer | |
| | | | Distributor | Dealer | Retailer |

**(3) Sales ratio (global), by channel**

| Channel | Wholesale | Retail | Special/direct sales | Others |
|---|---|---|---|---|
| Ratio | 19% | 27% | 51% | 3% |

## C. Sales methods and conditions

**(1) Domestic**

| Classification | Channel | Collection | Incidental expense sharing |
|---|---|---|---|
| Exclusive | Retailer | Credit specific | Case specific cost sharing as determined by mutual agreement |
| Distributor | General merchandise store, discount store, department store, home shopping, online, etc. | Case specific and contract specific | Case specific cost sharing as determined by mutual agreement |
| Telecommunication service provider | SKT Co., Ltd., KT Corp. LG Uplus Corp. | Case specific and contract specific | Case specific cost sharing as determined by mutual agreement (joint marketing) |
| B2B and online channels | Corporate clients, etc. | Case specific and contract specific | N/A |

**(2) Overseas**

| Classification | Channel | Collection | Incidental expense sharing |
|---|---|---|---|
| Retailer | Retail store | Case specific and contract specific | Case specific cost sharing as determined by mutual agreement |
| Dealer | General merchandise store, discount store, department store | Case specific and contract specific | Case specific cost sharing as determined by mutual agreement |
| Distributor | Direct sales to local distributors | Case specific and contract specific | Case specific cost sharing as determined by mutual agreement |
| B2B and online channels | Corporate clients, etc. | Case specific and contract specific | N/A |

## D. Sales strategy

- Expand market leadership based on premium products
- Provide differentiated value to customers through brand, products, and services
- Strengthen marketing activities to boost demand from customer/market

## E. Major customers

In 2022, major customers (listed alphabetically) included Apple, Best Buy, Deutsche Telekom, Qualcomm, and Verizon. Sales to the five major customers accounted for approximately 16% of total sales.

## F. Long-term contracts

As of December 31, 2022, there were no long-term contracts that have a significant impact on the Company's financial statement.

## 5. *Risk management and derivative trading*

### A. Financial risk management policy

The Company's financial risk management focuses on minimizing market risk, credit risk, and liquidity risk arising from operating activities. To mitigate these risks, the Company closely monitors each risk factor and operates corresponding financial risk management policies and program. The Company's use of derivative instruments for hedging risks are included in this program.

The finance team mainly carries out the Company's financial risk management. After implementing the global financial risk management policies, the finance team periodically measures, evaluates, and hedges financial risks.

Meanwhile, the Company manages exchange rate risk via monitoring exchange rates and conducting transactions through local finance centers in each major region (United States, United Kingdom, Singapore, China, Brazil, and Russia). Liquidity risk is managed by managing capital as a whole by each region.

The Company's assets that are under financial risk management consist of cash and cash equivalents, short-term financial instruments, financial assets at amortized cost, trade receivables and others. The Company's liabilities under financial risk management consist of trade payables, borrowings, and others.

### B. Major financial risks

### (1) Market risk

### (Foreign exchange risk)

The Company operates internationally and is exposed to foreign exchange risks as it conducts transactions in currencies other than the functional currency. Major currencies that are exposed to foreign exchange risk include USD, EUR, INR, and others.

The Company focuses on minimizing the impact of foreign exchange fluctuation by maintaining the equal amount of assets and liabilities denominated in each foreign currency, irrespective of foreign exchange fluctuation considerations. To prevent exchange position, the Company's foreign exchange management policy requires normal business transactions, including import and export, as well as financing transactions such as depositing and borrowing, to be in local currency or for the cash-in currency to be matched up with the cash-out currency.

In order to effectively manage foreign exchange risk, the Company periodically monitors and evaluates exchange rate risk and strictly prohibits speculative foreign exchange transactions.

The impacts of a 5% change in currency rates on the profits or losses (before income tax) arising from financial assets and liabilities denominated in foreign currencies other than functional currency as of the reporting date are as follows:

(KRW mil)

| Classification | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Increase | Decrease | Increase | Decrease |
| USD | 258,655 | -258,655 | 250,489 | -250,489 |
| EUR | 92,546 | -92,546 | 107,519 | -107,519 |
| INR | 52,096 | -52,096 | 24,216 | -24,216 |

**(Interest rate risk)**

Risk of changes in interest rates for floating interest rate financial instruments is defined as the risk that the fair value of components of the consolidated statement of financial position, and future cash flows of interest income (expenses) of a financial instrument, will fluctuate because of changes in market interest rates. The Company's position with regard to interest rate risk exposure is mainly driven by its floating interest rate debt obligations and interest-bearing deposits. The Company implemented policies and operates to minimize uncertainty arising from changes in interest rates and financial expenses.

The impacts of a 1% change in interest rates on profit or loss (before income tax) arising from floating-rate financial assets and liabilities as of the reporting date are as follows:

(KRW mil)

| Classification | December 31, 2022 | | December 31, 2021 | |
| --- | --- | --- | --- | --- |
| | Increase | Decrease | Increase | Increase |
| Financial assets | 72,750 | -72,750 | 71,131 | -71,131 |
| Financial liabilities | -8,427 | 8,427 | -18,779 | 18,779 |
| Net effect | 64,323 | -64,323 | 52,352 | -52,352 |

**(Price risk)**

The Company's investment portfolio consists of direct and indirect investments in equity securities classified as financial assets at fair value through other comprehensive income and financial assets at fair value through profit or loss, which is in line with the Company's strategy.

As of December 31, 2022, a price fluctuation of marketable equity securities (listed stocks) of 1% changes 'other comprehensive income' (before income tax) by KRW 92,073 million and 'profit before tax' by KRW 3,144 million. The figures as of the same date in 2021 were KRW 116,087 million and KRW 4,784 million, respectively.

**(2) Credit risk**

Credit risk arises during the normal course of transactions and investing activities where clients or other parties fail to discharge an obligation. The Company sets and manages the client's and counterparty's credit limit, and evaluates their financial credit rating on a periodic basis based on the client's and counterparty's financial conditions, default history and other important factors. Adequate insurance coverage is maintained for trade receivables related to trading partners situated in higher risk countries.

Credit risk can arise from transactions with financial institutions, which include financial instrument transactions such as cash and cash equivalents, savings, and derivative instruments. To minimize such risk, the Company transacts only with banks which have strong international credit rating (S&P A and above), and all new transactions with financial institutions with no prior transaction history are approved, managed and monitored by the Company's finance team and the local finance center. The Company generally enters into a financial agreement with no restrictions, such as debt ratio covenants, provision of collateral, and loans or borrowings repayment. The Company requires separate approval for contracts with restrictions.

The Company estimates that its maximum exposure to credit risk is the carrying amount of its financial assets, net of impairment losses.

**(3) Liquidity risk**

Due to the nature of the Company's business that requires making large investments, maintaining adequate level of liquidity risk is crucial. The Company maintains and manages adequate level of liquidity by periodically forecasting its capital balances, estimating required cash, managing income and expenses, and others.

The Company effectively manages its liquidity risk by periodically forecasting projected cash flows and by utilizing regional cash pooling, which allows for the use of internal funds when an entity in a region lacks liquidity. The cash-pooling program allows sharing of surplus funds among entities and contributes to minimizing liquidity risk and strengthening the Company's competitive position by reducing capital operation expenses and financial expenses.

In addition, the Company's headquarters provides payment guarantees to overseas subsidiaries to secure credit limit to brace for potential large-scale liquidity needs.

The following table is an undiscounted cash flow analysis for financial liabilities according to their remaining contractual maturity from the end of the reporting date to the contractual maturity date.

(1) As of December 31, 2022

(KRW mil)

|  | Less than 3 months | ~6 months | ~12 months | 1—5 years | More than 5 years |
|---|---|---|---|---|---|
| Financial liabilities | 42,990,570 | 733,984 | 1,925,448 | 5,402,672 | 1,562,274 |

(2) As of December 31, 2021

(KRW mil)

|  | Less than 3 months | ~6 months | ~12 months | 1—5 years | More than 5 years |
|---|---|---|---|---|---|
| Financial liabilities | 55,185,809 | 1,814,271 | 1,674,980 | 5,462,057 | 944,232 |

## (4) Capital risk

The purpose of capital management is to protect our capability of continuously providing profit to our shareholders and stakeholders and to maintain a sound capital structure. To this end, the Company monitors capital on the basis of credit rating and the ratio of total liabilities to total equity.

As of December 31, 2022, the Company has an AA- and Aa2 credit rating from S&P and Moody's, respectively, and the figures for total liabilities and total equity are as follows:

(KRW mil)

|  | Dec 31, 2022 | Dec 31, 2021 |
|---|---|---|
| Total liabilities | 93,674,903 | 121,721,227 |
| Total equity | 354,749,604 | 304,899,931 |
| Total liabilities to equity ratio | 26.4% | 39.9% |

## C. Derivative instruments and put options

The Company hedges foreign currency positions by trading currency forward contracts of currencies other than won for the purpose of managing foreign exchange risk. Currency forwards are bought through a bank in the purpose of trade and hedging.

As of December 31, 2022, the Company had 2,545 currency forward contracts involving 35 foreign currencies, including USD,EUR, JPY and the book value of assets and liabilities as well as valuation gain and loss were as follows:

(KRW mil)

|  | Assets | Liabilities | Valuation gain | Valuation loss |
|---|---|---|---|---|
| Currency forwards | 166,087 | 158,686 | 1,351,390 | 1,450,638 |

Samsung Display (a subsidiary of the Company) may exercise its put option to sell part of its shares of Corning Incorporated back to Corning, according to the stock trade contract with Corning on April 8, 2021.

Furthermore, Samsung Display may exercise its put option to sell all or part of its shares of TCL China Star Optoelectronics Technology Co. Ltd. (CSOT) to TCL Technology Group Corporation (TCL), if CSOT remains unlisted within the listing period, according to the shareholders' agreement executed with TCL and CSOT on April 1, 2021.

Fair value of the above put option as of December 31, 2022 was evaluated by Earnest & Young Global Limited.

## 6. Major contracts and research and development activities

### A. Major contracts

| Account | Contract information | Contents |
|---|---|---|
| Cisco | Type | Patent cross-license agreement |
| | Date | Jan 23, 2014 |
| | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing |
| Google | Type | Patent cross-license agreement |
| | Date | Jan 25, 2014 / indefinite term |
| | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing |
| | Other | Permanent license contract (including patent applications in the next 10 years) |
| GlobalFoundries Inc. | Type | Process technology license agreement |
| | Date | Feb 28, 2014 |
| | Purpose and contents | Expand customer base of 14nm process |
| InterDigital | Type | Patent license agreement |
| | Date | Jun 3, 2014 |
| | Purpose and contents | Eliminate risk of patent disputes and lawsuits through patent licensing |
| Qualcomm | Type | Patent cross-license agreement |
| | Date | Jan 1, 2018–Dec 31, 2023 |
| | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing and signing of covenant not to sue |
| Apple | Type | Withdrawal of lawsuit agreement |
| | Date | Jun 26, 2018 |
| | Purpose and contents | Withdraw from all lawsuits in the United States |
| Nokia | Type | Patent license agreement |
| | Date | Oct 19, 2018 |
| | Purpose and contents | Eliminate risk of patent disputes and lawsuits through patent licensing |
| Microsoft | Type | Patent cross-license agreement |
| | Date | Feb 11, 2019 |

| Account | Contract information | Contents |
|---|---|---|
|  | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing |
| Google | Type | EMADA |
|  | Date | Feb 27, 2019–Dec 31, 2022 (extended) |
|  | Purpose and contents | Licensing agreement for using Google apps (Play Store, YouTube, etc.) in 31 European countries (EEA) |
| Huawei | Type | Patent cross-license agreement |
|  | Date | Feb 28, 2019 |
|  | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing |
| AMD | Type | Technology licensing agreement |
|  | Date | May 30, 2019 |
|  | Purpose and contents | Secure mobile graphics design for mobile products and other applications |
| Sharp | Type | Patent cross-license agreement |
|  | Date | July 30, 2019 |
|  | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing |
| Ericsson | Type | Patent cross-license agreement |
|  | Date | May 7, 2021 |
|  | Purpose and contents | Eliminate risk of patent disputes and lawsuits through mutual patent licensing |

Information that may be referenced or used in other IP disputes, including contract amount, is excluded.

## B. Summary of R&D activities and expenditures

The Company is leading the global market by continuously developing creative and innovative products and the future technology through shifting its way of thinking and understanding customer demand. The Company is doing its utmost to cement its position in the global IT industry and become a worldwide leader in industrial technology by creating and securing next-generation technology.

As of December 31, 2022, the Company's R&D expenses were KRW 24,929.2 billion year-to-date. Among this, KRW 24,919.2 billion was recognized as expenditures, excluding government subsidies and capitalized expenses.

**(R&D expenses)**

(KRW mil)

| | | 2022 | 2021 | 2020 |
|---|---|---|---|---|
| Total R&D expenditures | | 24,929,171 | 22,596,487 | 21,229,200 |
| (Government subsidies) | | -9,973 | -1,053 | -8,228 |
| R&D expenditures | | 24,919,198 | 22,595,434 | 21,220,972 |
| Accounting | Capitalization of development expenses (intangible asset) | - | -193,708 | -109,482 |
| | R&D costs (expenses) | 24,919,198 | 22,401,726 | 21,111,490 |
| R&D expenses/revenue ratio[1] | | 8.2% | 8.1% | 9.0% |

On a consolidated basis.
1) Calculated using total R&D expenditures, which includes government subsidies.

## C. R&D organization and operations

**(Domestic)**

The Company operates three levels of R&D organizations: R&D teams of business units under each Division that develop market-ready technologies with a 1–2 year outlook; research institutes of each Division that develop mid- to long-term technology with a 3–5 year outlook; and the Samsung Advanced Institute of Technology, which develops core technology as seeds for future growth engines.

Samsung Advanced Institute of Technology is the central research institute of Samsung Electronics that has been established to lead the Company into the future and serve as an incubator of cutting-edge technology. It has a creative R&D system and provides R&D direction for promising growth sectors at the Company level, exploring future growth engines and strengthening technological competitiveness of core businesses.

**(Overseas)**

The Company operates R&D organizations in the US (SRA), China (SSCR, SRC-Beijing, SRC-Nanjing, SRC-Guangzhou, SRC-Shenzen), India (SRI-Bangalore and SRI-Delhi), Bangladesh (SRBD), Israel (SRIL and SIRC), Russia (SRR), and Japan (SRJ), to carry out research activities for product development and basic technological research.

The Company has established AI centers in Cambridge (United Kingdom), Moscow (Russia), Toronto (Canada), Montreal (Canada), and New York (United States), so our global team of researchers can collaborate with international experts to strengthen capabilities in AI technology.



As of December 31, 2022.

☞ See 「1. Subsidiaries subject to consolidated financial statements (detailed)」 in 「XII. Appendix」 for more details about the current status of the overseas R&D (companies).

## D. R&D results

The Company's key R&D results by organization in 2022 are as follows:

| DX Division | |
| --- | --- |
| **Research project** | **Details** |
| Neo QLED 8K | • Release of ultra-high-definition, slim 8K TV based on mini LED |
| Neo QLED 4K | • Rollout of three series and seven sizes based on mini LED |
| Grande AI Washer | • Release of 24kg Grande AI Washer that features a pet-care cycle / 20kg Grande AI Dryer |
| Galaxy Foldable | • Launch of Galaxy Z Fold 4<br>• Release of Galaxy Z Flip 4 |
| Galaxy S22 | • Rollout of Galaxy S22 ・ S22+・ S22 Ultra |
| Galaxy Tab | • Release of Galaxy Tab S8 ・ S8+・ S8 Ultra |
| Galaxy A | • Rollout of A73 5G<br>• Release of A53 5G<br>• Launch of A33 5G<br>• Release of Galaxy A23 LTE ・ 5G<br>• Launch of Galaxy A13 LTE ・ 5G |
| Galaxy Book | • Rollout of Galaxy Book2 Pro 360<br>• Release of Galaxy Book2 Pro<br>• Launch of Galaxy Book2 Go 5G |

| Wearable | • Rollout of Galaxy Watch 5 |
| | • Release of Galaxy Buds 2 Pro |

| DS Division | |
| --- | --- |
| **Research project** | **Details** |
| DRAM for mobile | • Development of industry's first LPDDR5X DRAM |
| Exynos | • Release of Exynos 2200, a premium mobile AP |
| LSI | • Release of single-chip fingerprint security IC (S3B512C) for biometric payment cards |
| Foundry | • Adoption of GAA for the 3-nano process for the first time in the world |

| SDC | |
| --- | --- |
| **Research project** | **Details** |
| QD-Display | • QD-Display (55" UHD, 65" UHD) for TV |
| | • QD-Display (34" QHD) for monitor |

Please refer to 『Appendix-4. R&D results (detailed)』 for more details.

## 7. Other information

### A. Intellectual property

Intellectual property activities are an integral part of our R&D strategies—SEC registered its first US patent in 1984 and currently holds 225,910 patents around the world. The Company holds the highest number of its patents in the US and aims to address conflicts in the US more effectively.

**(Number of patents registered in each country)**

[As of December 31, 2022]                                                                              (Unit: No. of patents)

| | Korea | US | Europe | China | Japan | Others | Total |
|---|---|---|---|---|---|---|---|
| Number | 52,044 | 88,024 | 41,915 | 20,762 | 8,901 | 14,264 | 225,910 |

In 2022, the Company invested KRW 24.9 trillion in R&D and registered 9,136 domestic and 8,490 US patents.

**(Number of patent registrations per year)**

(Unit: No. of patents)

| | 2022 | 2021 | 2020 |
|---|---|---|---|
| Korea | 9,136 | 8,437 | 6,648 |
| US | 8,490 | 8,565 | 8,520 |

These patents are mostly related to smartphones, smart TVs, memory, and system LSI products for the Company's strategic business products or for future use. These patents not only protect the Company's business but also play a role in keeping similar technology and patents, as well as competitors, in check. Additionally, the Company is focusing on securing early patents in new technologies ahead of others, in order to protect opportunities and have the freedom to operate when entering new businesses.

The Company has signed licensing agreements with Cisco (signed in January 2014), Google (January 2014), Qualcomm (January 2018), Nokia (October 2018), Microsoft (February 2019), Sharp (July 2019), and Ericsson (May 2021) through which the Company has secured an extensive patent protection in mainstay businesses as well as in the fields of new business.

The Company has also been focusing on securing design patents to protect its original design applied to smartphones and smart TVs. In 2022, the Company acquired 468 US design patents, in part for the aforementioned purposes.

### B. Environmental regulations

The Company strictly abides by environmental regulations on products and in the workplace, as prescribed by law. In addition, in accordance with "the low carbon green growth policy" of the Korean government, the Company reports "the amount of greenhouse gas emission and energy use" to the government and provides related information to stakeholders by providing various reports, including the Samsung Sustainability Report.

**(Environmental regulation of products)**

Environmental regulation of products are becoming stricter, reflecting the concerns of governments and regulators about potential direct and indirect impact of products to consumers' health and safety as consumers. Accordingly, the Company is working to minimize the environmental impact throughout the entire life cycle of products from the development stage of components and products to manufacturing, distribution, use, and disposal. The Company offers "Eco-Partner Certification" to suppliers for components free of harmful substances, and runs an "eco-design evaluation" system to reflect eco-friendly elements on products (reduced use of resources, energy and harmful substances, and the use of eco-friendly materials) at the development stage, and operates a "waste electronics collection recycle system" in Europe, North America, Korea, and India for collecting and recycling waste electronics. These activities are in line with domestic and foreign environmental laws on electronics and are a differentiation factor for the Company and its products.

Relevant laws are as follows:

1. law on collection and· recycle of waste electronics (e.g., EU WEEE Directive)

2. limit on the use of harmful substances (e.g., EU RoHS Directive, REACH Regulation)

3. regulation on energy efficiency (e.g., EU ErP Directive)

**(Environmental regulations in the workplace)**

The Company operates environmental pollution prevention facilities to reduce air pollution, water pollution, and waste disposal, and to minimize the discharge of pollutants, thereby minimizing impact on the surrounding environment.

Environmental management of workplace is supervised by the relevant government authorities. All production facilities, domestic and overseas, have acquired the International Occupational Health and Safety Management System Certification (ISO 14001, ISO 45001) to strengthen compliance.

Major Relevant Domestic and International Laws are as follows:

1. Regulations related to emission of pollutants: Water Quality and Ecosystem Conservation Act, Clean Air Conservation Act, Wastes Control Act, Noise and Vibration Control Act, Environmental Impact Assessment Act

2. Management of greenhouse gas emission: Act on Allocation and Trading of Greenhouse Gas Emission, Framework Act on Low Carbon, Green Growth

3. Others: Toxic Chemicals Control Act, Act on the Registration and Evaluation, etc. of Chemical Substances, Odor Control Law, Soil Environment Conservation Act

**(Greenhouse gas emission and energy consumption management)**

The Company is a "controlled entity" according to Article 42 (Coping with Climate Change and Management of Targets for Energy) Paragraph 6 of Korea's "Framework Act on Low Carbon, Green Growth". Thus, the Company has been reporting the amount of greenhouse gas emission and energy consumption, verified by a third-party, to the authorities and disclosing it to stakeholders according to Article 44 (Reporting on Quantity of Greenhouse Gases Emitted and Quantity of Energy Consumed) of the same Act since May 2011.

The reported amount of greenhouse gas emission and energy use are provided below:

(Unit: tCO$_2$-eq, TJ)

|  | 2022 | 2021 | 2020 |
|---|---|---|---|
| Greenhouse gas (tCO$_2$-eq) | 19,566,237 | 19,267,835 | 17,234,522 |
| Energy (TJ) | 277,270 | 274,298 | 255,990 |

On a consolidated basis.
Domestic manufacturing facilities, office buildings, buildings owned by the Company, leased buildings, etc.
Reported Greenhouse gas emission excludes ozone depletion substances (ODS).
Amounts may differ based on results of governmental evaluations on emissions.

From 2015, in accordance with the Article 8 (Designation of Business Entities Eligible for Allocation) of the Act on the Allocation and Trading of Greenhouse-Gas Emission Permits, the Company is an eligible business entity under the Act.

## C. Current status of each division

### [DX Division]

#### □ Industry overview

TVs are key products of the DX Division, and the TV industry went through continual technological developments. The black-and-white TV was first developed in 1926, and in 1954, RCA started mass production and sales of 21" color TVs. Such developments have led to the creation of products such as the Trinitron CRT (1967) and flat CRT (1996). As the penetration rate in major countries reached over 90%, the growth of the CRT TV industry stagnated. The industry regained strong growth momentum following the launch of flat panel TVs ("FPTVs") like LCDs and PDPs, especially with the expansion of digital broadcasting. FPTVs replaced CRT sets on the back of their enhanced design, picture quality, etc., combined with releases of competitively priced products.

The year 2010 saw the launch of 3D TVs, and the rise of internet video services along with increased consumer interest in smart devices from 2011 to 2012 led to the birth of the smart TV market. The evolution continued with the launches of Quantum Dot QLED TVs in 2017, boasting significantly enhanced resolution and picture quality, and with commercialization of 8K and Micro LED TVs.

The mobile phone industry started with first generation analogue devices in the early 1980s that only supported voice communication and evolved to second generation digital ones, using technology such as CDMA and GSM, where users could send voice and text messages. Third generation mobile communication standards such as WCDMA allowed users to send photos and videos. Today, fourth generation LTE mobile communication technology with ultra-high-speed data transmission is becoming commonplace and was used in 75% of phones sold in 2021 (*Strategy Analytics*, November 2022).

Fifth generation mobile communication services, which will lead innovation alongside the fourth industrial revolution, was successfully launched in Korea and the US, and is now commercialized globally. As a result, 5G smartphones are accelerating the development of an ecosystem of mashup services and related industries, with the sales increasing sharply to 610 million units in 2021 from 270 million units in 2020 (*Strategy Analytics*, November 2022).

The smartphone industry has grown significantly since 2007. In 2021, the smartphone portion of total HHP sales volume was approximately 77%, and the feature phone portion of the total was approximately 23%, with the latter related to demand in emerging markets (*Strategy Analytics*, December 2022). For 2022, the penetration rate of smartphones is expected to have reached 52%, rising slightly from 51% in 2021 (*Strategy Analytics*, December 2022).

Also, as the smartphone market shows high saturation, the importance of competitive software for applications, UX, games, media, advertisements, digital wallets, AI, security, etc., is rising alongside that of competitive hardware, which includes high-performance APs, large screen AMOLED displays, foldable form factors, multiple cameras, sensors, waterproof & dustproof features, biometric recognition, and more.

☐ **Market condition**

In 2021, market players continued to strive for innovations in picture quality, sound, and form factor to create demand for premium TVs, but TV demand decreased year-on-year to approximately 213.54 million units due to the impacts of disruptions in global supply chains and logistics. Moreover, in 2022, TV demand declined compared to the previous year, falling to 203.26 million units sold due to the impacts of a decline in real household income triggered by the Russia-Ukraine war, increased supply instability of raw materials and energy, and expanded global inflation (*Omdia*, February 2023).

< Market share of TV >

| Product | 2022 | 2021 | 2020 |
|---------|------|------|------|
| TV | 29.7% | 29.5% | 31.9% |

Global market share in revenue; from Omdia

Moreover, the smartphone market is expected to have declined from 1.36 billion units in 2021 to 1.22 billion units in 2022 due to uncertainties such as continued geopolitical instability and inflation (*Strategy Analytics*, December 2022). Meanwhile, the tablet market grew to 180 million units in 2021 thanks to an increase in contactless demand triggered by COVID-19. It then started trending downward due to weak replacement demand, and it is expected to have dropped slightly to 160 million units in 2022 (*Strategy Analytics*, November 2022).

< Market share of Smartphone >

| Product | 2022 | 2021 | 2020 |
|---------|------|------|------|
| Smartphone | 21.8% | 20.0% | 19.6% |

Global market share in quantity; data from research firm *Strategy Analytics*. (Figure for 2022 is estimate from *Strategy Analytics*.)

☐ **Business condition**

We have maintained the top position in the overall TV market for seventeen straight years since claiming the number one spot in 2006.

In 2018, we released world's first 8K TV in the global market, once again leading the premium segment in the TV industry. Our QLED lineup includes sizes ranging from mid-sized to ultra-large screens, giving customers a variety of choices. In addition, the significantly improved picture quality was well received by consumers and experts alike. We achieved solid results by introducing ultra-large screens in the UHD lineup as well as in the QLED lineup.

In 2020, we enhanced our leadership and dominance in the market with 4K and 8K QLED TVs and new Lifestyle TVs such as The Terrace, The Premiere and The Sero despite a global economic crisis due to COVID-19.

In 2021, we expanded our premium product lineup by launching Neo QLED TVs featuring significantly upgraded contrast and picture quality. Moreover, the sales portion of Lifestyle products and sound bars has increased, and a rising number of companies have participated in various smart ecosystems, including TV plus, home training, and games. Since 2021, we have been particularly strengthening our efforts toward becoming a more eco-friendly business, from raw materials to packaging, and we are enhancing accessibility to help the visually impaired and hard of hearing to conveniently use our products.

In 2022, we increased our market share in the premium, ultra-large, over 75" TV market centering on innovative Neo QLED 8K technologies and further reinforced our Lifestyle TV lineups by introducing The Freestyle.

In 2023, we will increase our market share by focusing on premium, flagship products, such as Neo QLED and Super Big TVs; and for Lifestyle TVs, we will expand our lineups and improve product performance to continue to provide our customers with products tailored to their needs. Furthermore, in line with the Company's new environmental strategy, we will increase adoption of recycled plastic materials in our eco-friendly remote controls and roll out TV products that apply ultra-low power technologies.

Furthermore, SEC has always been at forefront of the HHP market, and for smartphones in particular, we have maintained leadership in the global market for eleven consecutive years.

To solidify our status in the overall mobile market, we always strive to improve our current products—including tablets, wearables, and accessories—while growing businesses in areas with high potential, such as digital health, digital wallet, etc.

For smartphones, we are establishing optimal portfolios for each region, accounting for varying market conditions and the competitive environment, offering a wide smartphone lineup ranging from mass-market to premium devices. We have been providing premium smartphones and delivering differentiated user experiences that can meet customer needs via our cutting-edge technology, which includes Dynamic AMOLED 2X (120Hz) displays, digital key and content sharing using UWB (ultra wideband), water- and dust-proofing, high-speed cable and wireless charging, ultrasonic fingerprint-on-display (FoD), high-resolution and optical zoom/night mode camera with AI technology, 8K video recording, on top of large-screen Infinity Displays.

In 2019, we secured early leadership in the 5G market with the release of the world's first 5G smartphone while also creating a new market with Galaxy Fold, enabled by foldable displays. In 2020, we continued to lead the foldable market with the launch of Galaxy Z Flip, a new form factor that folds from top down, and a further evolved edition Galaxy Z Fold 2. In 2021, we released the third generation Galaxy Z Series with significantly enhanced durability based on unrivaled craftsmanship, leading the foldable market.

In 2022, the market embraced the releases of Galaxy Z Fold 4 and Galaxy Z Flip 4, which featured further enhancements to the completeness of their respective core experiences—multi-tasking and Flex Mode. We continue to target achieving higher sales of foldable products relative to previous releases of Note models, with our mainstreaming of the new foldable series.

To respond to an ever-changing market as well as customer needs, we are strengthening product competitiveness by introducing innovative features such as 5G, quad cameras, large infinity displays, and high-capacity batteries even to mid-range-and-below products.

In addition, we provide richer experiences for our smartphone users with our Galaxy Eco products, including tablets that help boost productivity via virtual meetings, multitasking, and note-taking with large-screen display and S Pen; and wearables such as smart watches that provide sophisticated fitness and wellness functions—thanks to the adoption of innovative biosensor technologies—and wireless earphones that provide rich, clear sound.

Not content to dwell on our achievements in hardware, we have been focusing on delivering new and helpful services like

Samsung Pay, Samsung Health, and SmartThings. To deliver a consistent and high-quality Multi-Device Experience, we are adding Bixby features to a suite of products in addition to smartphones, including TVs, refrigerators, air conditioners, etc.

Moreover, we are strengthening strategic partnerships to expand our ecosystem, and we are securing new and innovative technologies by sustaining investments in fields with growth potential, including digital health and digital wallets, by utilizing SmartThings, Bixby, and Cloud, and by reinforcing our Service Business.

Furthermore, we continue to innovate eco-friendly technologies, including ones to expand adoption of recycled materials in our products. A prime example is the adoption of materials repurposed from discarded fishing nets in our key products, including Galaxy S22 and S23 series and Galaxy Z Fold 4.

We will continue to leverage our superior R&D capabilities to be fully prepared to keep delivering new value to customers.

**[DS Division]**

## ☐ Industry overview

In general, our Semiconductor business is divided into Memory (storage) and System LSI (logical processing). Memory semiconductor is divided into RAM products (random access memory, ones that can be both written on and read) and ROM products (read only memory).

RAM is called volatile memory as the information is deleted when the power is turned off. It is used for temporary loading and storage of application programs. ROM is nonvolatile and holds memory even when power is removed; it is used in input/output system, IC cards, and more.

For System LSI products, there are many categories for various applications. SoCs for mobile devices that are equipped with CPUs, GPUs, ISPs (image signal processors), and modems are our major products. The Company manufactures mobile SoCs for smartphones and tablets, image sensors, and DDIs (display driver ICs) for OLED.

The Foundry Business makes customized semiconductors for other companies based on customer designs. The business resembles OEMs in the traditional manufacturing industry in the sense that companies consign the manufacturing of their products to fabrication plants, also called foundries or fabs. Due to increasing difficulty in semiconductor process and growing investment cost, the number of fabless semiconductor companies is growing, and the Foundry Business is in charge of consignment semiconductor production for such fabless companies.

## ☐ Market condition

For the memory market, overall memory demand remained weak, as our customers further constrained their spending due to concerns over shrinking consumer sentiment as a result of persistent external uncertainties, such as potential for a global economic recession. Demand from consumer products such as PC and mobile continued to contract, and demand from servers was partially weak due to delays in set builds and an inventory reduction trend.

Amid a likely further slowdown in memory demand led by a the sluggish macro economy, the Company will focus on securing profitability by selling high-value-added, high-capacity products and continuing to lead the memory market with our differentiated, next-generation solution products.

The foundry market was expected to gradually recover from the beginning of 2022 on the back of the alleviated pandemic and easing of COVID-19 restrictions, but growth has been slower than expected in the second half of the year due to the Russia-Ukraine War, China's large-scale lockdown, and accelerated rate hikes in the US. As a result, growth in 1Q23 is projected to decelerate in consideration of weak demand, but we expect the market to gradually rebound from 2H thanks to a boost in demand, including ones related to alleviated monetary tightening in major economies and normalized conditions in the supply chain. Growth in the mid to long term is likely to continue thanks to increased penetration of 5G for mobile and heightened demand for high performance automotive-use SoCs and high performance computing.

< Market share of DRAM >

| Product | 2022 | 2021 | 2020 |
|---------|------|------|------|
| DRAM | 43.0% | 43.0% | 42.7% |

Global market share in revenue; data from research firm *DRAMeXchange*. (Data for 2022 is an estimate from the Company.)

## ☐ Business condition

In the memory business, in 1Q23, customers may continue to adjust inventories due to weak seasonality and persistent global macro uncertainties. In response, we are thoroughly preparing for DDR5 demand for server and PC following the release of a new CPU and actively addressing demand for high-density products for server and mobile applications. Also,

we are strengthening our competitiveness by increasing the portion of high-value products centering on profitability. Furthermore, we preemptively established mass production of DRAM featuring multi-layer EUV, and by strengthening cost competitiveness via our lineups of advanced products, such as SSDs with 8th-generation V-NAND, we will further solidify our market leadership in next-generation growth sectors.

System LSI is striving to overcome the global market slowdown via stronger cooperation with customers, and it is endeavoring to enhance its technological capabilities and product competitiveness through advanced development of next-generation products. For SoCs, we are strengthening the development of products that apply mobile 5G SoCs and those from advanced nodes based on our technological capabilities in AP and modem. We are expanding our lineups via custom SoCs for mobile and SoCs for automotives; and we are bolstering cooperation with customers for the development of next-generation products.

In the Foundry business, we are leveraging the recent downturn as an opportunity to strengthen our business structure and enable continued growth and to improve our fundamentals. For advanced nodes, aiming to enhance completeness and to increase competitiveness in technology services for our customers, we are focusing our capabilities on the timely development of 2nd generation 3-nano products, and we are preparing to mass produce 2nd and 3rd generation 4-nano products in the first half of 2023 by securing stable yield. Moreover, we will address customer demand through timely additions of capacity via establishing new fabs, including in Pyeongtaek and Taylor, and by improving our supply capabilities. For mature nodes, we are working to enhance the performance, power efficiency, size, and cost efficiency of 8-nano and 14-nano products to upgrade technological competitiveness and leverage the nodes for the long term. Furthermore, along with improving our technological competitiveness, we are increasing penetration into the market for high-performance, low-power semiconductors for HPC, automotives, 5G, IoT, etc. by developing specialty processes that our customers need. Finally, we are reinforcing the structure of the business overall by pushing to diversify our non-mobile customer base to bolster stability and sustain growth in all market conditions.

## [SDC]

### ☐ Industry overview

Display refers to screens in electronic devices. Active matrix technology is most commonly used in displays, including OLED (organic light emitting diode), QD-OLED (quantum dot organic light emitting diode), and TFT-LCD (thin film transistor liquid crystal display).

OLED panels use organic materials, which offer sharp contrast and color, high color gamut, and fast response rates. Such differentiating features provide advantages for use in smartphones where display features (multimedia contents, online experience, etc.) are important, and as a result, OLED adoption in the smartphone market is growing rapidly.

The market had raised concerns over the production of high-resolution, durable panels, but we overcame various technological challenges and advanced the business. OLED panels make up for the shortcomings of LCD panels, and they can be increasingly adopted into other applications in foldables, rollables, automotives, etc. The OLED market is forecasted to keep growing. QD-OLED, a self-emissive display with quantum dots (semiconductor particles a few nanometers in size) in the panel to maximize color gamut and viewing angle, is capturing attention under expectations that it will lead the premium TV and monitor markets.

### ☐ Market condition

The market for smartphone display panels is expected to have decreased to 1.38 billion units in 2022 from 1.75 billion units in 2021 due to weakening consumer sentiment triggered by inflation and concerns over an economic slowdown. For smartphone-use OLED panels, the market is expected to have declined to 0.57 billion units in 2022 from 0.62 billion units in 2021, but the OLED portion of smartphone panels in 2022 likely increased to 41% from 35% in 2021 (*Omdia January 2023*).

The market size for large display panels is also expected to have declined, falling from 0.98 billion units in 2021 to 0.88 billion units in 2022 amid a slumping market (*Omdia*, January 2023).

< Market share of smartphone panel >

| Product | 2022 | 2021 | 2020 |
|---------|------|------|------|
| Smartphone panels | 56.7% | 51.4% | 44.8% |

Global market share in revenue; figure for 2022 is estimate from research firm *Omdia*.

□ **Business condition**

The Company has continued to stay atop the mobile OLED market in terms of market share since it successfully commercialized OLED products in 2007, marking a world's first. We diversified our product group to include displays for foldable products, tablets, watches, laptops, and automotive applications, solidifying our position as the top player in the OLED display market.

With both flexible and rigid OLED, our optimal smartphone product portfolio ranges from mass-market to premium devices as we proactively address customers' specific needs; and we are recognized as having best-in-class technology through our introduction of foldable and OLED IT products with differentiated technologies and designs.

In 2022, a decline in the smartphone market was inevitable due to persistent macro uncertainties. We endeavored to expand the application of new technologies, such as UPC (under panel camera), high refresh rate, and tech related to energy efficiency and performance, in line with the needs of our customers while also enhancing cost competitiveness to continue to increase adoption of OLED panels.

Furthermore, we are diversifying our mobile panel business, which is concentrated on smartphones, to expand into IT, gaming, and automotive products and further solidify our business leadership.

In the large panel business, we will continue to increase our market share in the premium market by expanding the lineup of QD-OLED products and diversifying distributors.

[Harman]

□ **Industry overview**

Harman competes in the automotive and lifestyle audio industries.

As consumers want cutting-edge technologies for automotive components (digital cockpit, telematics, car audio, etc.), car makers demand latest technologies in areas such as car sharing and autonomous driving. As a result, competition is particularly fierce in the connectivity and entertainment solution markets between dominant players (e.g., Alpine, Aptiv, Continental, Mitsubishi, and Panasonic).

Harman provides not only system solutions but also audio components (including speakers and amplifiers), and it is another segment where fierce competition between several major players (e.g., Bose, Pioneer, and Panasonic) is expected to drive technological advances as each firm introduces unique sound-management solutions. Competition is expected to remain intense.

Lifestyle audio business has two segments: consumer audio and professional audio solutions. Consumer audio (portable speakers, headphones, connected audio solutions, etc.) is fragmented and a handful of companies (Amazon, Beats, Bose, Ultimate Ears, etc.) are showing early signs of dominance. We expect competition to remain intense as new players try to make inroads, given the saturated market for connected homes and smart speakers. In particular, for True Wireless headphones, for which smartphone manufacturers dominate market share, is expected to grow explosively.

The professional audio solution industry (commercial audio, audio for large venues, etc., special lighting, video control solutions, etc.), led by QSC and Yamaha, is segmented by product and has seen the entrance of numerous companies offering

a wide range of products and applications.

## ☐ Market condition

The COVID-19 pandemic was projected to ease gradually into the end of 2022, but progress has been slower than expected, while business uncertainties have been mounting due to impacts of the Russia-Ukraine war. Against this backdrop, uncertainties in the macro economy were extremely high in 2022, including increased economic risks stemming from tightened monetary policies from central banks.

Considering such factors, global automobile production in 2023 is forecast to grow 4% year-on-year (*S&P Global Light Vehicle Production Forecast,* December 2022).

< Market share of digital cockpit >

| Product | 2022 | 2021 | 2020 |
|---|---|---|---|
| Digital cockpits | 24.7% | 25.3% | 27.5% |

Digital cockpits refer to the digital automotive component which enables safe driving environment via infotainment system, etc.
Company estimates based on I.H.S and LMC data (by unit).

## ☐ Business condition

Harman is positioned to stay at the forefront of the automotive market and plans to continue to leverage its wide variety of brands to outfit vehicles ranging from mass-market thorough to luxury models, while also maintaining the quality that is synonymous with Harman brands. Additionally, Harman's relentless pursuit of innovation in the audio and connectivity spaces will help ensure the development of thriving relationships with automakers.

The same factors that Harman relies on within the automotive market will also be used in the consumer audio and professional audio solution market. Having won three Grammy Awards and two Academy Awards, Harman's brands have earned a strong reputation amongst everyday consumers and audiophiles alike. New offerings in up-and-coming segments such as connected wireless and smart audio continue to help bring in new consumers and further enhance brand reputation.

The COVID-19 pandemic created a challenging business environment, marked by halt in automobile production, a decline in daily travel and thus potential consumers, the closing of retailers, etc. The professional audio solution business, in particular, had adverse impacts of a reduction in the number of large-scale gatherings and events. Harman has adopted various ways to reduce costs from the onset of the COVID-19 pandemic, and we will redirect savings to other investments to compete more effectively in the market.

## D. Financial summary, by organization

In 2022 by organization, DX accounted for 60.4% of revenue with reported revenue of KRW 182,489.7 billion; DS contributed approximately 32.6% with revenue of KRW 98,455.3 billion; SDC was responsible for 11.4% with revenue of KRW 34,382.6 billion; and Harman contributed 4.4% with revenue of KRW 13,213.7 billion.

In 2022, DX accounted for 29.4% of total operating profit with an operating profit of KRW 12,746.1 billion; DS contributed 54.9% with KRW 23,815.8 billion; SDC accounted for 13.7% with a total operating profit of KRW 5,953.0 billion; and Harman contributed 2.0% with an operating profit of KRW 880.5 billion.

(KRW 100 mil)

| Organization | Classification | 2022 | | 2021 | | 2020 | |
|---|---|---|---|---|---|---|---|
| | | Amount | Portion of corresponding total | Amount | Portion of corresponding total | Amount | Portion of corresponding total |
| DX Division | Revenue | 1,824,897 | 60.4% | 1,662,594 | 59.5% | 1,489,135 | 62.9% |
| | Operating profit | 127,461 | 29.4% | 173,866 | 33.7% | 151,520 | 42.1% |
| | Total assets | 2,279,669 | 38.6% | 2,479,832 | 42.0% | 2,303,623 | 43.6% |
| DS Division | Revenue | 984,553 | 32.6% | 953,872 | 34.1% | 740,540 | 31.3% |
| | Operating profit | 238,158 | 54.9% | 291,920 | 56.5% | 188,062 | 52.2% |
| | Total assets | 2,620,558 | 44.3% | 2,258,223 | 38.3% | 1,885,692 | 35.7% |
| SDC | Revenue | 343,826 | 11.4% | 317,125 | 11.3% | 305,857 | 12.9% |
| | Operating profit | 59,530 | 13.7% | 44,574 | 8.6% | 22,369 | 6.2% |
| | Total assets | 737,798 | 12.5% | 668,836 | 11.3% | 661,929 | 12.5% |
| Harman | Revenue | 132,137 | 4.4% | 100,399 | 3.6% | 91,837 | 3.9% |
| | Operating profit | 8,805 | 2.0% | 5,991 | 1.2% | 555 | 0.2% |
| | Total assets | 171,023 | 2.9% | 158,874 | 2.7% | 147,020 | 2.8% |

Includes inter-divisional transactions.
Figures for 2020 and 2021 were adjusted to align with those of 2022, reflecting the organizational changes in December 2021.

□ **Reasonable allocation of common SG&A (selling general & administrative) expenses and assets**

(1) For common SG&A expenses, specific expenses that are allocable to a specific product/model are allocated to Divisions that are responsible for such product/model. However, common expenses that cannot be attributed to a specific product/model category are reasonably allocated throughout the Company based on an allocation standard (expense-to-revenue ratio, number of personnel, etc.).

(2) For common assets, assets that can be directly allocated (inventory assets, fixed assets, investment assets, etc.) are allocated to the corresponding organizational unit. Assets that are commonly managed and cannot be directly allocated are allocated to each Division based on an allocation standard (expense-to-revenue ratio, pre-tax profit, etc.)

# III. Financial Affairs

## 1. Financial statements

### A. Consolidated financial statements

(KRW mil)

| Classification | 54th | 53rd | 52nd |
|---|---|---|---|
| | December 31, 2022 | December 31, 2021 | December 31, 2020 |
| **Current assets** | 218,470,581 | 218,163,185 | 198,215,579 |
| - Cash and cash equivalents | 49,680,710 | 39,031,415 | 29,382,578 |
| - Short-term financial instruments | 65,102,886 | 81,708,986 | 92,441,703 |
| - Other current financial assets | 414,610 | 3,409,791 | 2,828,562 |
| - Trade receivables | 35,721,563 | 40,713,415 | 30,965,058 |
| - Inventories | 52,187,866 | 41,384,404 | 32,043,145 |
| - Others | 15,362,946 | 11,915,174 | 10,554,533 |
| **Non-current assets** | 229,953,926 | 208,457,973 | 180,020,139 |
| - Other non-current financial assets | 12,802,480 | 15,491,183 | 13,778,185 |
| - Investment in associates and joint ventures | 10,893,869 | 8,932,251 | 8,076,779 |
| - Property, plant, and equipment | 168,045,388 | 149,928,539 | 128,952,892 |
| - Intangible assets | 20,217,754 | 20,236,244 | 18,468,502 |
| - Others | 17,994,435 | 13,869,756 | 10,743,781 |
| **Total assets** | 448,424,507 | 426,621,158 | 378,235,718 |
| **Current liabilities** | 78,344,852 | 88,117,133 | 75,604,351 |
| **Non-current liabilities** | 15,330,051 | 33,604,094 | 26,683,351 |
| **Total liabilities** | 93,674,903 | 121,721,227 | 102,287,702 |
| **Equity attributable to owners of the parent company** | 345,186,142 | 296,237,697 | 267,670,331 |
| - Capital stock | 897,514 | 897,514 | 897,514 |
| - Share premium | 4,403,893 | 4,403,893 | 4,403,893 |
| - Retained earnings | 337,946,407 | 293,064,763 | 271,068,211 |
| - Others | 1,938,328 | -2,128,473 | -8,699,287 |
| **Non-controlling interests** | 9,563,462 | 8,662,234 | 8,277,685 |
| **Total Equity** | 354,749,604 | 304,899,931 | 275,948,016 |
| | Jan–Dec 2022 | Jan–Dec 2021 | Jan–Dec 2020 |
| **Revenue** | 302,231,360 | 279,604,799 | 236,806,988 |
| **Operating profit** | 43,376,630 | 51,633,856 | 35,993,876 |
| **Profit for the period** | 55,654,077 | 39,907,450 | 26,407,832 |
| - Owners of the parent company | 54,730,018 | 39,243,791 | 26,090,846 |
| - Non-controlling interests | 924,059 | 663,659 | 316,986 |
| **Basic earnings per share (KRW)** | 8,057 | 5,777 | 3,841 |
| **Diluted earnings per share (KRW)** | 8,057 | 5,777 | 3,841 |
| Number of companies subject to consolidation accounting | 232 | 229 | 242 |

Data shown in conformity with K-IFRS.
Please refer to the footnotes of the 52nd–54th Consolidated Audit Report for the calculation of basic earnings per share (ordinary shares).

## B. Separate financial statements

(KRW mil)

| Classification | 54th | 53rd | 52nd |
|---|---|---|---|
| | December 31, 2022 | December 31, 2021 | December 31, 2020 |
| **Current assets** | 59,062,658 | 73,553,416 | 73,798,549 |
| - Cash and cash equivalents | 3,921,593 | 3,918,872 | 989,045 |
| - Short-term financial instruments | 137 | 15,000,576 | 29,101,284 |
| - Trade receivables | 20,503,223 | 33,088,247 | 24,736,740 |
| - Inventories | 27,990,007 | 15,973,053 | 13,831,372 |
| - Others | 6,647,698 | 5,572,668 | 5,140,108 |
| **Non-current assets** | 201,021,092 | 177,558,768 | 155,865,878 |
| - Other non-current financial assets | 1,364,608 | 1,664,667 | 1,542,766 |
| - Subsidiary, associate, and joint venture investments | 57,397,249 | 56,225,599 | 56,587,548 |
| - Property, plant and equipment | 123,266,986 | 103,667,025 | 86,166,924 |
| - Intangible assets | 8,561,424 | 8,657,456 | 7,002,648 |
| - Others | 10,430,825 | 7,344,021 | 4,565,992 |
| **Total assets** | 260,083,750 | 251,112,184 | 229,664,427 |
| **Current liabilities** | 46,086,047 | 53,067,303 | 44,412,904 |
| **Non-current liabilities** | 45,81,512 | 4,851,149 | 1,934,799 |
| **Total liabilities** | 50,667,559 | 57,918,452 | 46,347,703 |
| - Capital stock | 897,514 | 897,514 | 897,514 |
| - Share premium | 4,403,893 | 4,403,893 | 4,403,893 |
| - Retained earnings | 204,388,016 | 188,774,335 | 178,284,102 |
| - Others | -273,232 | -882,010 | -268,785 |
| **Total Equity** | 209,416,191 | 193,193,732 | 183,316,724 |
| Evaluation method of subsidiary, associate, and joint venture investment securities | Cost methods | Cost methods | Cost methods |
| | Jan–Dec 2022 | Jan–Dec 2021 | Jan–Dec 2020 |
| **Revenue** | 211,867,483 | 199,744,705 | 166,311,191 |
| **Operating profit** | 25,319,329 | 31,993,162 | 20,518,974 |
| **Profit for the period** | 25,418,778 | 30,970,954 | 15,615,018 |
| **Basic earnings per share (KRW)** | 3,742 | 4,559 | 2,299 |
| **Diluted earnings per share (KRW)** | 3,742 | 4,559 | 2,299 |

Data shown in conformity with K-IFRS.
Please refer to the footnotes of the 52nd–54th Consolidated Audit Report for the calculation of basic earnings per share (ordinary shares).

## *2. Consolidated financial statements*

**Samsung Electronics Co., Ltd. and its subsidiaries**

### CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash and cash equivalents | 4, 28 | 49,680,710 | 39,031,415 | 38,477,921 | 30,229,997 |
| Short-term financial instruments | 4, 28 | 65,102,886 | 81,708,986 | 50,422,462 | 63,283,957 |
| Short-term financial assets at amortized cost | 4, 28 | 414,610 | 3,369,034 | 321,117 | 2,609,331 |
| Short-term financial assets at fair value through profit or loss | 4, 6, 28 | 29,080 | 40,757 | 22,523 | 31,566 |
| Trade receivables | 4, 5, 7, 28 | 35,721,563 | 40,713,415 | 27,666,503 | 31,532,713 |
| Non-trade receivables | 4, 7, 28 | 6,149,209 | 4,497,257 | 4,762,589 | 3,483,145 |
| Prepaid expenses | | 2,867,823 | 2,336,252 | 2,221,141 | 1,809,437 |
| Inventories | 8 | 52,187,866 | 41,384,404 | 40,419,724 | 32,052,397 |
| Other current assets | 4, 28 | 6,316,834 | 5,081,665 | 4,892,415 | 3,935,772 |
| | | **218,470,581** | **218,163,185** | **169,206,395** | **168,968,315** |
| **Non-current assets** | | | | | |
| Financial assets at fair value through other comprehensive income | 4, 6, 28 | 11,397,012 | 13,965,839 | 8,827,034 | 10,816,602 |
| Financial assets at fair value through profit or loss | 4, 6, 28 | 1,405,468 | 1,525,344 | 1,088,541 | 1,181,385 |
| Investment in associates and joint ventures | 9 | 10,893,869 | 8,932,251 | 8,437,348 | 6,918,066 |
| Property, plant and equipment | 10 | 168,045,388 | 149,928,539 | 130,151,868 | 116,120,291 |
| Intangible assets | 11 | 20,217,754 | 20,236,244 | 15,658,737 | 15,673,057 |
| Net defined benefit assets | 14 | 5,851,972 | 2,809,590 | 4,532,377 | 2,176,039 |
| Deferred income tax assets | 25 | 5,101,318 | 4,261,214 | 3,950,992 | 3,300,328 |
| Other non-current assets | 4, 7, 28 | 7,041,145 | 6,798,952 | 5,453,397 | 5,265,819 |
| | | **229,953,926** | **208,457,973** | **178,100,294** | **161,451,587** |
| **Total assets** | | **448,424,507** | **426,621,158** | **347,306,689** | **330,419,902** |

The above consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Trade payables | 4, 28 | 10,644,686 | 13,453,351 | 8,244,355 | 10,419,678 |
| Short-term borrowings | 4, 5, 12, 28 | 5,147,315 | 13,687,793 | 3,986,617 | 10,601,254 |
| Other payables | 4, 28 | 17,592,366 | 15,584,866 | 13,625,362 | 12,070,545 |
| Advances received | 17 | 1,314,934 | 1,224,812 | 1,018,422 | 948,622 |
| Withholdings | 4, 28 | 1,298,244 | 1,294,052 | 1,005,496 | 1,002,249 |
| Accrued expenses | 4, 17, 28 | 29,211,487 | 27,928,031 | 22,624,421 | 21,630,379 |
| Current income tax liabilities | | 4,250,397 | 6,749,149 | 3,291,951 | 5,227,245 |
| Current portion of long-term liabilities | 4, 12, 13, 28 | 1,089,162 | 1,329,968 | 843,561 | 1,030,066 |
| Provisions | 15 | 5,844,907 | 5,372,872 | 4,526,905 | 4,161,312 |
| Other current liabilities | 4, 17, 28 | 1,951,354 | 1,492,239 | 1,511,331 | 1,155,744 |
| | | **78,344,852** | **88,117,133** | **60,678,421** | **68,247,094** |
| | | | | | |
| **Non-current liabilities** | | | | | |
| Debentures | 4, 13, 28 | 536,093 | 508,232 | 415,206 | 393,628 |
| Long-term borrowings | 4, 12, 28 | 3,560,672 | 2,866,156 | 2,757,756 | 2,219,850 |
| Long-term other payables | 4, 28 | 2,753,305 | 2,991,440 | 2,132,446 | 2,316,883 |
| Net defined benefit liabilities | 14 | 268,370 | 465,884 | 207,854 | 360,829 |
| Deferred income tax liabilities | 25 | 5,111,332 | 23,198,205 | 3,958,748 | 17,967,108 |
| Long-term provisions | 15 | 1,928,518 | 2,306,994 | 1,493,645 | 1,786,777 |
| Other non-current liabilities | 4, 17, 28 | 1,171,761 | 1,267,183 | 907,535 | 981,439 |
| | | **15,330,051** | **33,604,094** | **11,873,190** | **26,026,514** |
| **Total liabilities** | | **93,674,903** | **121,721,227** | **72,551,611** | **94,273,608** |

The above consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Equity attributable to owners of the Company** | | | | | |
| Preference shares | 18 | 119,467 | 119,467 | 92,528 | 92,528 |
| Ordinary shares | 18 | 778,047 | 778,047 | 602,601 | 602,601 |
| Share premium | | 4,403,893 | 4,403,893 | 3,410,834 | 3,410,834 |
| Retained earnings | 19 | 337,946,407 | 293,064,763 | 261,740,930 | 226,979,906 |
| Other components of equity | 20 | 1,938,328 | (2,128,473) | 1,501,243 | (1,648,512) |
| | | 345,186,142 | 296,237,697 | 267,348,136 | 229,437,357 |
| Non-controlling interests | 31 | 9,563,462 | 8,662,234 | 7,406,942 | 6,708,937 |
| **Total equity** | | **354,749,604** | **304,899,931** | **274,755,078** | **236,146,294** |
| | | | | | |
| **Total liabilities and equity** | | **448,424,507** | **426,621,158** | **347,306,689** | **330,419,902** |

The above consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# CONSOLIDATED STATEMENTS OF PROFIT OR LOSS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | For the years ended December 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | **2022** | **2021** | **2022** | **2021** |
| | | KRW | KRW | USD | USD |
| **Revenue** | 29 | 302,231,360 | 279,604,799 | 234,079,475 | 216,555,107 |
| **Cost of sales** | 21 | 190,041,770 | 166,411,342 | 147,188,160 | 128,886,293 |
| **Gross profit** | | **112,189,590** | **113,193,457** | **86,891,315** | **87,668,814** |
| Selling and administrative expenses | 21, 22 | 68,812,960 | 61,559,601 | 53,295,930 | 47,678,173 |
| **Operating profit** | 29 | **43,376,630** | **51,633,856** | **33,595,385** | **39,990,641** |
| Other non-operating income | 23 | 1,962,071 | 2,205,695 | 1,519,632 | 1,708,320 |
| Other non-operating expense | 23 | 1,790,176 | 2,055,971 | 1,386,499 | 1,592,358 |
| Share of net profit of associates and joint ventures | 9 | 1,090,643 | 729,614 | 844,708 | 565,089 |
| Financial income | 24 | 20,828,995 | 8,543,187 | 16,132,145 | 6,616,735 |
| Financial expense | 24 | 19,027,689 | 7,704,554 | 14,737,026 | 5,967,210 |
| **Profit before income tax** | | **46,440,474** | **53,351,827** | **35,968,345** | **41,321,217** |
| Income tax expense | 25 | (9,213,603) | 13,444,377 | (7,135,975) | 10,412,727 |
| **Profit for the year** | | **55,654,077** | **39,907,450** | **43,104,320** | **30,908,490** |
| **Profit attributable to** | | | | | |
| Owners of the Company | | 54,730,018 | 39,243,791 | 42,388,632 | 30,394,483 |
| Non-controlling interests | | 924,059 | 663,659 | 715,688 | 514,007 |
| Earnings per share (in Korean won, in US dollars) | 26 | | | | |
| - Basic | | 8,057 | 5,777 | 6.24 | 4.47 |
| - Diluted | | 8,057 | 5,777 | 6.24 | 4.47 |

The above consolidated statements of profit or loss should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

# CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | | For the years ended December 31, | | | |
|---|---|---|---|---|---|
| | Notes | 2022 | 2021 | 2022 | 2021 |
| | | KRW | KRW | USD | USD |
| **Profit for the year** | | **55,654,077** | **39,907,450** | **43,104,320** | **30,908,490** |
| **Other comprehensive income (loss)** | | | | | |
| **Items that will not be reclassified subsequently to profit or loss:** | | | | | |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | (1,969,498) | 2,980,896 | (1,525,385) | 2,308,717 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | (6,318) | 51,816 | (4,893) | 40,132 |
| Remeasurement of net defined benefit liabilities (assets), net of tax | 14, 20 | 1,153,679 | (524,606) | 893,529 | (406,310) |
| **Items that may be reclassified subsequently to profit or loss:** | | | | | |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | (44,192) | 160,163 | (34,227) | 124,047 |
| Gain on overseas business translation, net of tax | 20 | 4,884,886 | 7,283,620 | 3,783,365 | 5,641,195 |
| Gain (loss) on valuation of cash flow hedge derivatives | 20 | (12,893) | 50,410 | (9,986) | 39,043 |
| **Other comprehensive income (loss) for the year, net of tax** | | **4,005,664** | **10,002,299** | **3,102,403** | **7,746,824** |
| **Total comprehensive income for the year** | | **59,659,741** | **49,909,749** | **46,206,723** | **38,655,314** |
| **Comprehensive income attributable to:** | | | | | |
| Owners of the Company | | 58,745,107 | 49,037,912 | 45,498,335 | 37,980,071 |
| Non-controlling interests | | 914,634 | 871,837 | 708,388 | 675,243 |

The above consolidated statements of comprehensive income should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

**CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY**

*(In millions of Korean won)*

| 2021 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | **119,467** | **778,047** | **4,403,893** | **271,068,211** | **(8,687,155)** | **(12,132)** | **267,670,331** | **8,277,685** | **275,948,016** |
| Profit for the year | | - | - | - | 39,243,791 | - | - | 39,243,791 | 663,659 | 39,907,450 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | 3,232,934 | (359,117) | - | 2,873,817 | 107,079 | 2,980,896 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | 225,464 | - | 225,464 | (13,485) | 211,979 |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 7,164,982 | - | 7,164,982 | 118,638 | 7,283,620 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | (520,552) | - | (520,552) | (4,054) | (524,606) |
| Gain on valuation of cash flow hedge derivatives | 20 | - | - | - | - | 50,410 | - | 50,410 | - | 50,410 |
| Reclassification to held-for-sale | | - | - | - | - | (12,132) | 12,132 | - | - | - |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **42,476,725** | **6,549,055** | **12,132** | **49,037,912** | **871,837** | **49,909,749** |
| Dividends declared | 19 | - | - | - | (20,480,721) | - | - | (20,480,721) | (32,005) | (20,512,726) |
| Capital transaction under common control | | - | - | - | - | - | - | - | 12,553 | 12,553 |
| Changes in consolidated entities | | - | - | - | - | - | - | - | (477,617) | (477,617) |
| Other | | - | - | - | 548 | 9,627 | - | 10,175 | 9,781 | 19,956 |
| **Total transactions with owners** | | **-** | **-** | **-** | **(20,480,173)** | **9,627** | **-** | **(20,470,546)** | **(487,288)** | **(20,957,834)** |
| **Balance as of December 31, 2021** | | **119,467** | **778,047** | **4,403,893** | **293,064,763** | **(2,128,473)** | **-** | **296,237,697** | **8,662,234** | **304,899,931** |

**Samsung Electronics Co., Ltd. and its subsidiaries**

**CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY**

*(In thousands of US dollars (Note 2.29))*

| 2021 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | **92,528** | **602,601** | **3,410,834** | **209,943,483** | **(6,728,239)** | **(9,396)** | **207,311,811** | **6,411,102** | **213,722,913** |
| Profit for the year | | - | - | - | 30,394,483 | - | - | 30,394,483 | 514,007 | 30,908,490 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | 2,503,921 | (278,138) | - | 2,225,783 | 82,934 | 2,308,717 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | 174,623 | - | 174,623 | (10,444) | 164,179 |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 5,549,309 | - | 5,549,309 | 91,886 | 5,641,195 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | (403,170) | - | (403,170) | (3,140) | (406,310) |
| Gain on valuation of cash flow hedge derivatives | 20 | - | - | - | - | 39,043 | - | 39,043 | - | 39,043 |
| Reclassification to held-for-sale | | - | - | - | - | (9,396) | 9,396 | - | - | - |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **32,898,404** | **5,072,271** | **9,396** | **37,980,071** | **675,243** | **38,655,314** |
| Dividends declared | 19 | - | - | - | (15,862,406) | - | - | (15,862,406) | (24,788) | (15,887,194) |
| Capital transaction under common control | | - | - | - | - | - | - | - | 9,722 | 9,722 |
| Changes in consolidated entities | | - | - | - | - | - | - | - | (369,916) | (369,916) |
| Other | | - | - | - | 425 | 7,456 | - | 7,881 | 7,574 | 15,455 |
| **Total transactions with owners** | | **-** | **-** | **-** | **(15,861,981)** | **7,456** | **-** | **(15,854,525)** | **(377,408)** | **(16,231,933)** |
| **Balance as of December 31, 2021** | | **92,528** | **602,601** | **3,410,834** | **226,979,906** | **(1,648,512)** | **-** | **229,437,357** | **6,708,937** | **236,146,294** |

**Samsung Electronics Co., Ltd. and its subsidiaries**

**CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY**

*(In millions of Korean won)*

| 2022 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2022** | | **119,467** | **778,047** | **4,403,893** | **293,064,763** | **(2,128,473)** | **-** | **296,237,697** | **8,662,234** | **304,899,931** |
| Profit for the year | | - | - | - | 54,730,018 | - | - | 54,730,018 | 924,059 | 55,654,077 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | (38,937) | (1,867,530) | - | (1,906,467) | (63,031) | (1,969,498) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | (51,848) | - | (51,848) | 1,338 | (50,510) |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 4,863,930 | - | 4,863,930 | 20,956 | 4,884,886 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | 1,122,367 | - | 1,122,367 | 31,312 | 1,153,679 |
| Loss on valuation of cash flow hedge derivatives | 20 | - | - | - | - | (12,893) | - | (12,893) | - | (12,893) |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **54,691,081** | **4,054,026** | **-** | **58,745,107** | **914,634** | **59,659,741** |
| Dividends declared | 19 | - | - | - | (9,809,437) | - | - | (9,809,437) | (5,523) | (9,814,960) |
| Capital transactions under common control | | - | - | - | - | - | - | - | (176) | (176) |
| Changes in consolidated entities | | - | - | - | - | - | - | - | 124 | 124 |
| Others | | - | - | - | - | 12,775 | - | 12,775 | (7,831) | 4,944 |
| **Total transactions with owners** | | **-** | **-** | **-** | **(9,809,437)** | **12,775** | **-** | **(9,796,662)** | **(13,406)** | **(9,810,068)** |
| **Balance as of December 31, 2022** | | **119,467** | **778,047** | **4,403,893** | **337,946,407** | **1,938,328** | **-** | **345,186,142** | **9,563,462** | **354,749,604** |

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In thousands of US dollars (Note 2.29))*

| 2022 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2022** | | **92,528** | **602,601** | **3,410,834** | **226,979,906** | **(1,648,512)** | **-** | **229,437,357** | **6,708,937** | **236,146,294** |
| Profit for the year | | - | - | - | 42,388,632 | - | - | 42,388,632 | 715,688 | 43,104,320 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | (30,157) | (1,446,410) | - | (1,476,567) | (48,818) | (1,525,385) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | (40,156) | - | (40,156) | 1,036 | (39,120) |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 3,767,134 | - | 3,767,134 | 16,231 | 3,783,365 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | 869,278 | - | 869,278 | 24,251 | 893,529 |
| Loss on valuation of cash flow hedge derivatives | 20 | - | - | - | - | (9,986) | - | (9,986) | - | (9,986) |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **42,358,475** | **3,139,860** | **-** | **45,498,335** | **708,388** | **46,206,723** |
| Dividends declared | 19 | - | - | - | (7,597,451) | - | - | (7,597,451) | (4,277) | (7,601,728) |
| Capital transactions under common control | | - | - | - | - | - | - | - | (136) | (136) |
| Changes in consolidated entities | | - | - | - | - | - | - | - | 96 | 96 |
| Others | | - | - | - | - | 9,895 | - | 9,895 | (6,066) | 3,829 |
| **Total transactions with owners** | | **-** | **-** | **-** | **(7,597,451)** | **9,895** | **-** | **(7,587,556)** | **(10,383)** | **(7,597,939)** |
| **Balance as of December 31, 2022** | | **92,528** | **602,601** | **3,410,834** | **261,740,930** | **1,501,243** | **-** | **267,348,136** | **7,406,942** | **274,755,078** |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# CONSOLIDATED STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | For the years ended December 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | **2022** | **2021** | **2022** | **2021** |
| | | KRW | KRW | USD | USD |
| **Operating activities** | | | | | |
| Profit for the year | | 55,654,077 | 39,907,450 | 43,104,320 | 30,908,490 |
| Adjustments | 27 | 33,073,439 | 49,055,633 | 25,615,519 | 37,993,797 |
| Changes in assets and liabilities arising from operating activities | 27 | (16,998,948) | (16,286,884) | (13,165,758) | (12,614,262) |
| **Cash generated from operations** | | **71,728,568** | **72,676,199** | **55,554,081** | **56,288,025** |
| Interest received | | 2,136,795 | 1,406,706 | 1,654,957 | 1,089,500 |
| Interest paid | | (714,543) | (434,441) | (553,417) | (336,476) |
| Dividends received | | 529,421 | 299,033 | 410,039 | 231,602 |
| Income tax paid | | (11,498,895) | (8,842,049) | (8,905,943) | (6,848,204) |
| **Net cash from operating activities** | | **62,181,346** | **65,105,448** | **48,159,717** | **50,424,447** |
| **Investing activities** | | | | | |
| Net decrease in short-term financial instruments | | 15,214,321 | 10,917,128 | 11,783,556 | 8,455,362 |
| Net decrease (increase) in short-term financial assets at amortized cost | | 3,050,104 | (336,959) | 2,362,319 | (260,976) |
| Net decrease in short-term financial assets at fair value through profit or loss | | 11,677 | 30,694 | 9,044 | 23,773 |
| Disposal of long-term financial instruments | | 8,272,909 | 10,216,082 | 6,407,403 | 7,912,399 |
| Acquisition of long-term financial instruments | | (4,393,754) | (6,981,810) | (3,402,981) | (5,407,442) |
| Disposal of financial assets at fair value through other comprehensive income | | 496,090 | 2,919,888 | 384,224 | 2,261,466 |
| Acquisition of financial assets at fair value through other comprehensive income | | (37,687) | (1,121,201) | (29,189) | (868,375) |
| Disposal of financial assets at fair value through profit or loss | | 166,315 | 350,212 | 128,812 | 271,241 |
| Acquisition of financial assets at fair value through profit or loss | | (158,244) | (208,262) | (122,561) | (161,300) |
| Disposal of investment in associates and joint ventures | | 13,233 | 19,169 | 10,249 | 14,846 |
| Acquisition of investment in associates and joint ventures | | (907,958) | (47,090) | (703,217) | (36,471) |
| Disposal of property, plant and equipment | | 217,878 | 358,284 | 168,747 | 277,492 |
| Acquisition of property, plant and equipment | | (49,430,428) | (47,122,106) | (38,284,077) | (36,496,272) |
| Disposal of intangible assets | | 23,462 | 1,752 | 18,171 | 1,357 |
| Acquisition of intangible assets | | (3,696,304) | (2,706,915) | (2,862,803) | (2,096,517) |
| Cash outflow from business combinations | | (31,383) | (5,926) | (24,306) | (4,590) |
| Cash inflow from sale of assets-held-for-sale | | - | 661,168 | - | 512,077 |
| Cash inflow (outflow) from other investing activities | | (413,035) | 8,129 | (319,897) | 6,296 |
| **Net cash used in investing activities** | | **(31,602,804)** | **(33,047,763)** | **(24,476,506)** | **(25,595,633)** |

The above consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

**CONSOLIDATED STATEMENTS OF CASH FLOWS**

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | | For the years ended December 31, | | | |
|---|---|---|---|---|---|
| | Notes | 2022 | 2021 | 2022 | 2021 |
| | | KRW | KRW | USD | USD |
| **Financing activities** | | | | | |
| Net decrease in short-term borrowings | 27 | (8,339,149) | (2,616,943) | (6,458,706) | (2,026,833) |
| Increase in long-term borrowings | 27 | 271,997 | 58,279 | 210,663 | 45,137 |
| Repayment of debentures and long-term borrowings | 27 | (1,508,465) | (894,749) | (1,168,313) | (692,987) |
| Dividends paid | | (9,814,426) | (20,510,350) | (7,601,315) | (15,885,353) |
| Net decrease in non-controlling interests | | (6) | (27,270) | (5) | (21,121) |
| **Net cash used in financing activities** | | **(19,390,049)** | **(23,991,033)** | **(15,017,676)** | **(18,581,157)** |
| | | | | | |
| Reclassification to assets held-for-sale | | - | 139 | - | 108 |
| Effect of foreign exchange rate changes | | (539,198) | 1,582,046 | (417,611) | 1,225,300 |
| **Net increase in cash and cash equivalents** | | **10,649,295** | **9,648,837** | **8,247,924** | **7,473,065** |
| | | | | | |
| **Cash and cash equivalents** | | | | | |
| Beginning of the year | | 39,031,415 | 29,382,578 | 30,229,997 | 22,756,932 |
| **End of the year** | | **49,680,710** | **39,031,415** | **38,477,921** | **30,229,997** |

The above consolidated statements of cash flows should be read in conjunction with the accompanying notes.

## *3. Notes to consolidated financial statements*

### 1. General Information

#### 1.1 Company Overview

Samsung Electronics Co., Ltd. ("SEC") was incorporated under the laws of the Republic of Korea in 1969 and listed its shares on the Korea Stock Exchange in 1975. SEC and its subsidiaries (collectively referred to as the "Company") operate four business divisions: DX, DS, SDC and Harman. DX (Device eXperience) division includes digital TVs, refrigerators, mobile phones and communication systems. DS (Device Solutions) division includes memory, foundry, and system LSI. SDC includes display panels products. Harman division includes connected car systems, audio and visual products, enterprise automation solutions and connected services. The Company is domiciled in the Republic of Korea and is located in Suwon, the Republic of Korea.

These consolidated financial statements have been prepared in accordance with Korean International Financial Reporting Standards ("*Korean IFRS*") 1110, *Consolidated Financial Statements*. SEC, as the controlling company, consolidates its 232 subsidiaries, including Samsung Display and Samsung Electronics America. The Company also applies the equity method of accounting for its 37 associates and joint ventures, including Samsung Electro-Mechanics Co., Ltd.

#### 1.2 Consolidated Subsidiaries

The consolidated subsidiaries as of December 31, 2022 are as follows:

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| America | Samsung Electronics America, Inc. (SEA) | Sale of electronic devices | 100.0 |
| | Samsung International, Inc. (SII) | Manufacture of electronic devices | 100.0 |
| | Samsung Mexicana S.A. de C.V (SAMEX) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Home Appliances America, LLC (SEHA) | Manufacture of home appliances | 100.0 |
| | Samsung Research America, Inc. (SRA) | R&D | 100.0 |
| | Samsung Next LLC (SNX) | Management of overseas subsidiaries | 100.0 |
| | Samsung Next Fund LLC (SNXF) | Technology business, venture capital investments | 100.0 |
| | NeuroLogica Corp. | Manufacture and sale of medical equipment | 100.0 |
| | Samsung HVAC America, LLC | Sale of air conditioning products | 100.0 |
| | Joyent, Inc. | Cloud services | 100.0 |
| | Dacor Holdings, Inc. | Management of overseas subsidiaries | 100.0 |
| | Dacor, Inc. | Manufacture and sale of home appliances | 100.0 |
| | SmartThings, Inc. | Sale of smart home electronics | 100.0 |
| | TeleWorld Solutions, Inc. (TWS) | Installation & optimization of network devices | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Semiconductor, Inc. (SSI) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Austin Semiconductor LLC. (SAS) | Manufacture of semiconductors | 100.0 |
| | Samsung Oak Holdings, Inc. (SHI) | Management of overseas subsidiaries | 100.0 |
| | SEMES America, Inc. | Semiconductor equipment services | 100.0 |
| | Samsung Electronics Canada, Inc. (SECA) | Sale of electronic devices | 100.0 |
| | AdGear Technologies Inc. | Digital advertising platforms | 100.0 |
| | Samsung Electronica da Amazonia Ltda. (SEDA) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Mexico S.A. de C.V. (SEM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Digital Appliance Mexico, S.A. de C.V. (SEDAM) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Latinoamerica (Zona Libre), S. A. (SELA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Latinoamerica Miami, Inc. (SEMI) | Sale of electronic devices | 100.0 |
| | Samsung Electronica Colombia S.A. (SAMCOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Argentina S.A. (SEASA) | Marketing and services | 100.0 |
| | Samsung Electronics Chile Limitada (SECH) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Peru S.A.C. (SEPR) | Sale of electronic devices | 100.0 |
| America | Samsung Electronics Venezuela, C.A. (SEVEN) | Marketing and services | 100.0 |
| | Samsung Electronics Panama. S.A. (SEPA) | Consulting | 100.0 |
| | Harman International Industries, Inc. | Management of overseas subsidiaries | 100.0 |
| | Harman Becker Automotive Systems, Inc. | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Connected Services, Inc. | Connected service provider | 100.0 |
| | Harman Connected Services Engineering Corp. | Connected service provider | 100.0 |
| | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Manufacture and sale of audio products | 100.0 |
| | Harman de Mexico, S. de R.L. de C.V. | Manufacture of audio products | 100.0 |
| | Harman do Brasil Industria Eletronica e Participacoes Ltda. | Sale of audio products, R&D | 100.0 |
| | Harman Financial Group LLC | Management company | 100.0 |
| | Harman International Industries Canada Ltd. | Sale of audio products | 100.0 |
| | Harman International Mexico, S. de R.L. de C.V. | Sale of audio products | 100.0 |
| | Harman KG Holding, LLC | Management of overseas subsidiaries | 100.0 |
| | Harman Professional, Inc. | Sale of audio products, R&D | 100.0 |
| | Beijing Integrated Circuit Industry International Fund, L.P | Venture capital investments | 61.4 |
| | China Materialia New Materials 2016 Limited Partnership | Venture capital investments | 99.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Electronics (UK) Ltd. (SEUK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Ltd. (SEL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe Limited (SSEL) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics GmbH (SEG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Holding GmbH (SEHG) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe GmbH (SSEG) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics France S.A.S (SEF) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Italia S.P.A. (SEI) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Iberia, S.A. (SESA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Portuguesa, Unipessoal, Lda. (SEP) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hungarian Private Co., Ltd. (SEH) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Logistics B.V. (SELS) | Logistics | 100.0 |
| | Samsung Electronics Benelux B.V. (SEBN) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Nordic Aktiebolag (SENA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Slovakia s r.o. (SESK) | Manufacture of TV and monitors | 100.0 |
| | Samsung Display Slovakia, s r.o. (SDSK) | Toll processing of display panels | 100.0 |
| | Samsung Electronics Polska, SP.Zo.o (SEPOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Poland Manufacturing SP.Zo.o (SEPM) | Manufacture of home appliances | 100.0 |
| Europe & CIS | Samsung Electronics Romania LLC (SEROM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Austria GmbH (SEAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Switzerland GmbH (SESG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Czech and Slovak s.r.o. (SECZ) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Baltics SIA (SEB) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Greece S.M.S.A (SEGR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Air Conditioner Europe B.V. (SEACE) | Sale of air conditioning products | 100.0 |
| | Samsung Nanoradio Design Center (SNDC) | R&D | 100.0 |
| | Samsung Denmark Research Center ApS (SDRC) | R&D | 100.0 |
| | Samsung Cambridge Solution Centre Limited (SCSC) | R&D | 100.0 |
| | SAMSUNG Zhilabs, S.L. | Development and sale of network solutions | 100.0 |
| | Foodient Ltd. | R&D | 100.0 |
| | Samsung Electronics Rus Company LLC (SERC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Rus Kaluga LLC (SERK) | Manufacture of TV | 100.0 |
| | Samsung Electronics Ukraine Company LLC (SEUC) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Ukraine (SRUKR) | R&D | 100.0 |
| | Samsung Electronics Central Eurasia LLP (SECE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Overseas B.V. (SEO) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Rus LLC (SRR) | R&D | 100.0 |
| | Samsung Electronics Caucasus Co., Ltd. (SECC) | Marketing | 100.0 |
| | Samsung Electronics Uzbekistan Ltd. (SEUZ) | Marketing | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Europe & CIS | AKG Acoustics GmbH | Manufacture and sale of audio products | 100.0 |
| | Apostera UA, LLC | Connected Service Provider | 100.0 |
| | Harman Audio Iberia Espana Sociedad Limitada | Sale of audio products | 100.0 |
| | Harman Automotive UK Limited | Manufacture of audio products | 100.0 |
| | Harman Becker Automotive Systems GmbH | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Becker Automotive Systems Italy S.R.L. | Sale of audio products | 100.0 |
| | Harman Becker Automotive Systems Manufacturing Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Belgium SA | Sale of audio products | 100.0 |
| | Harman Connected Services AB. | Connected service provider | 100.0 |
| | Harman Finland Oy | Connected service provider | 100.0 |
| | Harman Connected Services GmbH | Connected service provider | 100.0 |
| | Harman Connected Services Poland Sp.zoo | Connected service provider | 100.0 |
| | Harman Connected Services UK Ltd. | Connected service provider | 100.0 |
| | Harman Consumer Nederland B.V. | Sale of audio products | 100.0 |
| | Harman Deutschland GmbH | Sale of audio products | 100.0 |
| | Harman Finance International GP S.a r.l | Management of overseas subsidiaries | 100.0 |
| | Harman France SNC | Sale of audio products | 100.0 |
| | Harman Holding GmbH & Co. KG | Management company | 100.0 |
| | Harman Hungary Financing Ltd. | Financing company | 100.0 |
| | Harman Inc. & Co. KG | Management of overseas subsidiaries | 100.0 |
| | Harman International Estonia OU | R&D | 100.0 |
| | Harman International Industries Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Romania SRL | R&D | 100.0 |
| | Harman Finance International, SCA | Financing company | 100.0 |
| | Harman Management GmbH | Management of overseas subsidiaries | 100.0 |
| | Harman Professional Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Professional Denmark ApS | Sale of audio products, R&D | 100.0 |
| | Red Bend Software Ltd. | Software design | 100.0 |
| | Red Bend Software SAS | Software design | 100.0 |
| | Studer Professional Audio GmbH | Sale of audio products, R&D | 100.0 |
| | Harman Connected Services OOO | Connected service provider | 100.0 |
| | Harman RUS CIS LLC | Sale of audio products | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Middle East & Africa | Samsung Gulf Electronics Co., Ltd. (SGE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Turkiye (SETK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Industry and Commerce Ltd. (SETK-P) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Levant Co.,Ltd. (SELV) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Maghreb Arab (SEMAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Egypt S.A.E (SEEG) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Israel Ltd. (SEIL) | Marketing | 100.0 |
| | Samsung Electronics Tunisia S.A.R.L (SETN) | Marketing | 100.0 |
| | Samsung Electronics Pakistan (Private) Ltd. (SEPAK) | Marketing | 100.0 |
| | Samsung Electronics Saudi Arabia Ltd. (SESAR) | Sale of electronic devices | 100.0 |
| | Samsung Semiconductor Israel R&D Center, Ltd. (SIRC) | R&D | 100.0 |
| | Corephotonics Ltd. | R&D | 100.0 |
| | Samsung Electronics South Africa (Pty) Ltd. (SSA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics South Africa Production (Pty) Ltd. (SSAP) | Manufacture of TV and monitors | 100.0 |
| | Samsung Electronics West Africa Ltd. (SEWA) | Marketing | 100.0 |
| | Samsung Electronics East Africa Ltd. (SEEA) | Marketing | 100.0 |
| | Global Symphony Technology Group Private Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman Connected Services Morocco | Connected service provider | 100.0 |
| | Harman Industries Holdings Mauritius Ltd. | Management of overseas subsidiaries | 100.0 |
| | Red Bend Ltd. | Manufacture of audio products | 100.0 |
| Asia (Excluding China) | Samsung Asia Pte. Ltd. (SAPL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Singapore Pte. Ltd. (SESP) | Sale of electronic devices | 100.0 |
| | Samsung Malaysia Electronics (SME) Sdn. Bhd. (SME) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Display (M) Sdn. Bhd. (SDMA) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics (M) Sdn. Bhd. (SEMA) | Manufacture of home appliances | 100.0 |
| | Samsung Vina Electronics Co., Ltd. (SAVINA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | Manufacture of communication equipment | 100.0 |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | Manufacture of display panels | 100.0 |
| | DOWOOINSYS VINA COMPANY LIMITED | Manufacture of display components | 100.0 |
| | PT Samsung Electronics Indonesia (SEIN) | Manufacture and sale of electronic devices | 100.0 |
| | PT Samsung Telecommunications Indonesia (STIN) | Sale of electronic devices and services | 100.0 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | Manufacture and sale of electronic devices | 91.8 |
| | Laos Samsung Electronics Sole Co., Ltd. (LSE) | Marketing | 100.0 |
| | Samsung Electronics Philippines Corporation (SEPCO) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Australia Pty. Ltd. (SEAU) | Sale of electronic devices | 100.0 |
| | Samsung Electronics New Zealand Limited (SENZ) | Sale of electronic devices | 100.0 |
| | Samsung India Electronics Private Ltd. (SIEL) | Manufacture and sale of electronic devices | 100.0 |
| | Red Brick Lane Marketing Solutions Pvt. Ltd. | Marketing | 100.0 |
| | Samsung Display Noida Private Limited (SDN) | Manufacture of display panels | 100.0 |
| | Samsung R&D Institute India-Bangalore Private Limited (SRI-B) | R&D | 100.0 |
| | Samsung R&D Institute BanglaDesh Limited (SRBD) | R&D | 100.0 |
| | Samsung Nepal Services Pvt, Ltd. (SNSL) | Service | 100.0 |
| | Samsung Japan Corporation (SJC) | Sale of semiconductor and display panels | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Asia (Excluding China) | Samsung R&D Institute Japan Co., Ltd. (SRJ) | R&D | 100.0 |
| | Samsung Electronics Japan Co., Ltd. (SEJ) | Sale of electronic devices | 100.0 |
| | Harman International Industries PTY Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman Connected Services Corp. India Pvt. Ltd. | Connected service provider | 100.0 |
| | Harman International (India) Private Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Japan Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Singapore Pte. Ltd. | Sale of audio products | 100.0 |
| China | Samsung (CHINA) Investment Co., Ltd. (SCIC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hong Kong Co., Ltd. (SEHK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Taiwan Co., Ltd. (SET) | Sale of electronic devices | 100.0 |
| | Tianjin Samsung Electronics Co., Ltd. (TSEC) | Manufacture of TV and monitors | 91.2 |
| | Suzhou Samsung Electronics Co., Ltd. (SSEC) | Manufacture of home appliances | 88.3 |
| | Samsung Suzhou Electronics Export Co., Ltd. (SSEC-E) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Suzhou Computer Co., Ltd. (SESC) | R&D | 100.0 |
| | Tianjin Samsung Telecom Technology Co., Ltd. (TSTC) | Manufacture of communication equipment | 90.0 |
| | Beijing Samsung Telecom R&D Center (SRC-Beijing) | R&D | 100.0 |
| | Samsung Electronics China R&D Center (SRC-Nanjing) | R&D | 100.0 |
| | Samsung Mobile R&D Center China-Guangzhou (SRC-Guangzhou) | R&D | 100.0 |
| | Samsung R&D Institute China-Shenzhen (SRC-Shenzhen) | R&D | 100.0 |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | Sale of semiconductor and display panels | 100.0 |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | Manufacture of semiconductors | 100.0 |
| | Samsung SemiConductor Xian Co., Ltd. (SSCX) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics Suzhou Semiconductor Co., Ltd. (SESS) | Toll processing of semiconductors | 100.0 |
| | Tianjin Samsung LED Co., Ltd. (TSLED) | Manufacture of LED | 100.0 |
| | Samsung Semiconductor (China) R&D Co., Ltd. (SSCR) | R&D | 100.0 |
| | Samsung Display Dongguan Co., Ltd. (SDD) | Manufacture of display panels | 100.0 |
| | Samsung Display Tianjin Co., Ltd. (SDT) | Manufacture of display panels | 95.0 |
| | SEMES (XIAN) Co., Ltd. | Semiconductor equipment services | 100.0 |
| | Samsung Semiconductor Investment L.P. I | Technology business, Venture capital investments | 99.0 |
| | Harman (China) Technologies Co., Ltd. | Manufacture of audio products | 100.0 |
| | Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | Manufacture of audio products, R&D | 100.0 |
| | Harman Commercial (Shanghai) Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Connected Services Solutions (Chengdu) Co., Ltd. | Connected service provider | 100.0 |
| | Harman Holding Limited | Sale of audio products | 100.0 |
| | Harman International (China) Holdings Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Technology (Shenzhen) Co., Ltd. | Sale of audio products, R&D | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Display Co., Ltd. | Manufacture and sale of display panels | 84.8 |
| | SU Materials | Manufacture of display components | 50.0 |
| | STECO Co., Ltd. | Manufacture of semiconductor components | 70.0 |
| | SEMES Co., Ltd. | Manufacture and sale of semiconductor/FPD | 91.5 |
| | Samsung Electronics Service Co., Ltd. | Repair services for electronic devices | 99.3 |
| | Samsung Electronics Service Customer Satisfaction Co., Ltd. | Call center for repair services for electronic devices | 100.0 |
| | Samsung Electronics Sales Co., Ltd. | Sale of electronic devices | 100.0 |
| | Samsung Electronics Logitech Co., Ltd. | General logistics agency | 100.0 |
| | Samsung Medison Co., Ltd. | Manufacture and sale of medical equipment | 68.5 |
| | Stella Forest of Hope | Manufacture of food | 100.0 |
| | Mirero System Co., Ltd. | Development and supply of semiconductor process defect and quality control software | 99.9 |
| | Dowooinssys Co., Ltd. | Manufacture of display components | 69.0 |
| | Gf-System Co., Ltd. | Manufacture of display components | 100.0 |
| | Harman International Korea | Software development and supply, etc. | 100.0 |
| | Samsung Venture Capital Union #21 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #22 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #26 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #28 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #29 | Technology business, Venture capital investments | 99.0 |
| Domestic | Samsung Venture Capital Union #32 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #33 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #37 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #40 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #42 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #43 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #45 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #48 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #52 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #55 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #56 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #57 | Technology business, Venture capital investments | 99.0 |
| | Growth type private equity trust specialized in semiconductors | Investment on semiconductor industry | 66.7 |
| | System LSI Mutual benefit private equity trust | Investment on semiconductor industry | 62.5 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**1.3 Summary of Financial Data of Major Consolidated Subsidiaries**

Summary of financial data of major consolidated subsidiaries is as follows:

(1)  2022

*(In millions of Korean won)*

| | As of December 31, 2022 | | For the year ended December 31, 2022 | |
|---|---|---|---|---|
| **Major subsidiaries[1]** | **Assets** | **Liabilities** | **Sales** | **Profit (loss) for the year** |
| Samsung Display | 57,302,567 | 7,282,718 | 30,779,405 | 4,365,588 |
| Samsung Electronics America, Inc. (SEA) | 37,883,156 | 12,258,315 | 46,738,920 | 219,670 |
| Samsung Asia Pte. Ltd. (SAPL) | 26,894,611 | 2,678,285 | - | 8,699,679 |
| Harman and its subsidiaries[2] | 17,102,324 | 6,380,456 | 13,211,151 | 631,019 |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 17,095,000 | 2,970,835 | 9,679,757 | 638,385 |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 15,718,299 | 2,358,140 | 36,336,963 | 2,721,701 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | 13,830,988 | 9,764,636 | 2,865,831 | 257,878 |
| Samsung Semiconductor, Inc. (SSI) | 12,199,102 | 5,930,369 | 43,009,331 | 88,467 |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | 10,931,037 | 1,408,387 | 23,667,565 | 1,646,165 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 10,841,515 | 6,272,800 | - | 57,997 |
| Samsung Austin Semiconductor LLC. (SAS) | 9,301,017 | 828,494 | 3,663,909 | 208,879 |
| Samsung Display Vietnam Co., Ltd. (SDV) | 7,471,680 | 1,608,448 | 25,773,970 | 1,301,926 |
| Samsung India Electronics Private Ltd. (SIEL) | 6,772,537 | 3,571,863 | 16,180,492 | 508,510 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 5,067,891 | 2,858,382 | 21,370,622 | 318,578 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 4,600,508 | 1,342,517 | 7,485,104 | (38,490) |
| Samsung Electronics HCMC CE Complex Co , Ltd. (SEHC) | 3,732,057 | 980,448 | 6,253,401 | 386,119 |
| Thai Samsung Electronics Co., Ltd. (TSE) | 3,263,473 | 486,820 | 4,824,734 | 168,524 |
| Samsung Electronics (UK) Ltd. (SEUK) | 2,819,792 | 1,708,064 | 5,929,357 | 243,396 |
| Samsung Electronics Benelux B.V. (SEBN) | 2,377,730 | 597,044 | 2,834,008 | 25,411 |
| Samsung Electronics Hungarian Private Co. Ltd. (SEH) | 2,374,317 | 452,628 | 3,935,745 | 199,742 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,194,975 | 2,021,491 | 15,409,984 | 20,347 |
| Samsung Display Dongguan Co., Ltd. (SDD) | 2,135,132 | 265,835 | 2,556,608 | 111,643 |
| SEMES Co., Ltd. | 2,065,558 | 602,323 | 2,889,238 | 185,762 |
| Samsung Electronics GmbH (SEG) | 1,968,273 | 1,907,132 | 6,567,011 | 3,695 |
| Samsung Electronics Mexico S.A. De C.V. (SEM) | 1,816,895 | 996,002 | 3,270,016 | 110,386 |

[1] Summary of condensed financial information is based on separate financial statements of each subsidiary.

[2] Consolidated financial data of an intermediate company that includes Harman International Industries, Inc. and its subsidiaries.

(2)   2021

*(In millions of Korean won)*

| Major subsidiaries[1] | As of December 31, 2021 | | For the year ended December 31, 2021 | |
|---|---|---|---|---|
| | Assets | Liabilities | Sales | Profit (loss) for the year |
| Samsung Display | 54,967,156 | 9,081,737 | 28,755,975 | 2,770,060 |
| Samsung Electronics America, Inc. (SEA) | 42,982,054 | 19,246,751 | 42,325,524 | 823,914 |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 19,049,536 | 5,168,738 | 7,341,018 | 1,708,832 |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 17,521,446 | 3,425,127 | 32,184,024 | 2,298,273 |
| Harman and its subsidiaries[2] | 15,887,380 | 6,104,012 | 10,015,092 | 357,612 |
| Samsung Asia Pte. Ltd. (SAPL) | 14,683,789 | 58,381 | - | 4,668,478 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 14,651,496 | 8,998,502 | - | 24,527 |
| Samsung Semiconductor, Inc. (SSI) | 13,744,799 | 7,955,060 | 33,895,805 | 74,531 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | 13,599,093 | 9,685,278 | 2,615,685 | 451,062 |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | 13,023,272 | 2,085,411 | 21,583,038 | 1,455,704 |
| Samsung Austin Semiconductor LLC (SAS) | 8,705,085 | 958,537 | 3,703,472 | 759,206 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 7,765,126 | 5,799,690 | 31,326,186 | 325,397 |
| Samsung India Electronics Private Ltd. (SIEL) | 7,765,019 | 3,236,745 | 12,222,643 | 522,672 |
| Samsung Display Vietnam Co., Ltd. (SDV) | 6,821,066 | 2,486,703 | 21,722,446 | 981,311 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 4,589,505 | 1,671,097 | 6,020,523 | 490,202 |
| Samsung Electronics HCMC CE Complex Co , Ltd. (SEHC) | 3,129,104 | 919,721 | 6,551,242 | 472,666 |
| Thai Samsung Electronics Co., Ltd. (TSE) | 3,018,358 | 474,223 | 4,443,031 | 142,191 |
| Samsung Electronics (UK) Ltd. (SEUK) | 2,925,062 | 1,992,367 | 5,621,922 | 241,403 |
| Samsung Electronics Benelux B.V. (SEBN) | 2,612,357 | 766,034 | 2,569,603 | 284,816 |
| Samsung Electronics Hungarian Private Co., Ltd. (SEH) | 2,504,075 | 641,004 | 4,357,137 | 157,616 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,305,275 | 2,144,805 | 14,700,517 | 13,943 |
| Samsung Electronics GmbH (SEG) | 2,289,391 | 2,228,650 | 6,385,080 | 2,158 |
| Samsung Display Dongguan Co., Ltd. (SDD) | 2,149,277 | 339,425 | 3,987,674 | 163,637 |
| Samsung International, Inc. (SII) | 2,125,719 | 1,041,168 | 7,948,982 | 105,444 |
| Samsung Electronics Taiwan Co., Ltd. (SET) | 2,033,992 | 1,459,353 | 5,638,204 | 50,966 |

[1] Summary of condensed financial information is based on separate financial statements of each subsidiary.
[2] Consolidated financial data of an intermediate company that includes Harman International Industries, Inc. and its subsidiaries.

**1.4 Changes in Consolidation Scope**

Changes in consolidation scope during the year ended December 31, 2022 are as follows:

| Change | Area | Subsidiary | Description |
|---|---|---|---|
| Included | Europe & CIS | Samsung R&D Institute Ukraine (SRUKR) | Establishment |
| | | Samsung Electronics Uzbekistan Ltd. (SEUZ) | Establishment |
| | | Apostera GmbH | Acquisition |
| | | Apostera UA, LLC | Acquisition |
| | Asia (Excluding China) | DOWOOINSYS VINA COMPANY LIMITED | Establishment |
| | | Red Brick Lane Marketing Solutions Pvt. Ltd. | Acquisition |
| | Domestic | Samsung Venture Capital Union #57 | Establishment |
| | | Stella Forest of Hope | Establishment |
| Excluded | America | Dacor Canada Co. | Liquidation |
| | Europe & CIS | AMX UK Limited | Liquidation |
| | | Harman International s r.o | Liquidation |
| | | Apostera GmbH | Merger |

## 2. Significant Accounting Policies

### 2.1 Basis of Presentation

The principal accounting policies used to prepare the consolidated financial statements are set out below. Except for the effect of the amendments to the Korean IFRS and new interpretations set out below, the principal accounting policies used to prepare the consolidated financial statements as of and for the year ended December 31, 2022 are consistent with those used to prepare the consolidated financial statements as of and for the year ended December 31, 2021.

The Company maintains its accounting records in Korean won and prepares the statutory financial statements in Korean language (Hangul) in accordance with International Financial Reporting Standards as adopted by the Republic of Korea ("Korean IFRS"). The accompanying consolidated financial statements have been restructured, and translated into English from the Korean language financial statements.

Certain information attached to the Korean language financial statements that are not required for a fair presentation of the Company's financial position, financial performance or cash flows, are not presented in the accompanying consolidated financial statements.

The consolidated financial statements of the Company have been prepared in accordance with Korean IFRS. These are the standards, subsequent amendments and related interpretations issued by the International Accounting Standards Board (IASB) that have been adopted by the Republic of Korea.

Korean IFRS permits the use of critical accounting estimates in the preparation of the consolidated financial statements and requires management judgments in applying the accounting policies. The areas involving a higher degree of judgment or complexity, or areas where assumptions and estimates are significant to the consolidated financial statements, are disclosed in Note 3.

**2.2 Changes in Accounting Policies and Disclosures**

(A)   New and amended standards adopted by the Company

The Company applied the following amended and/or enacted standards for the first time for their annual reporting period commencing on January 1, 2022:

*Amendments to Korean IFRS 1116, Lease*

The amendments to Korean IFRS 1116 introduced a practical expedient that provided practical relief to lessees in accounting for rent concessions occurring as a direct consequence of COVID-19. The amendments extend the practical expedient to apply to reduction in lease payments originally due on or before June 30, 2022. The application of amendments does not have a significant impact on the Company's year-end consolidated financial statements.

*Amendments to Korean IFRS 1103, Business Combinations*

The amendments update Korean IFRS 1103 so that it refers to the amended conceptual framework for financial reporting for assets and liabilities recognized upon business combination, along with adding requirement that for transactions and other events within the scope of IAS 37 or IFRIC 21, an acquirer applies IAS 37 or IFRIC 21 to identify the liabilities it has assumed in a business combination. The amendments also add an explicit statement that an acquirer does not recognize contingent assets acquired in a business combination. The application of amendments does not have a significant impact on the Company's year-end consolidated financial statements.

*Amendments to Korean IFRS 1016, Property, Plant and Equipment*

The amendments prohibit deducting from the cost of an item of property, plant and equipment any proceeds from selling items produced while bringing that asset to the location and condition necessary for it to be capable of operating in the manner intended by management. Instead, an entity recognizes the proceeds from selling such items, and the cost of producing those items, in profit or loss. The application of amendments does not have a significant impact on the Company's year-end consolidated financial statements.

*Amendments to Korean IFRS 1037, Provisions, Contingent Liabilities and Contingent Assets*

The amendments specify that the cost of fulfilling a contract comprises the costs that relate directly to the contract, and that costs that relate directly to a contract consist of both the incremental costs of fulfilling that contract and an allocation of other costs that relate directly to fulfilling contracts. The application of the amendments does not have a significant impact on the Company's year-end consolidated financial statements.

(B)   New and amended standards not yet adopted by the Company

The amended accounting standards issued that are not mandatory for the annual reporting periods commencing on January 1, 2022 and has not been early adopted by the Company are as follows:

*Amendments to Korean IFRS 1001 Presentation of Financial Statements*

The amendments clarify that the classification of liabilities as current or non-current is based on the rights that are in existence at the end of the reporting period, specify that classification is unaffected by expectations about whether an entity will exercise its right to defer settlement of a liability, and elucidate that settlement refers to the transfer to the counterparty of cash, equity instruments, other assets or services. The amendments are effective for annual reporting periods beginning on or after January 1, 2023, with earlier application permitted.

*Amendments to Korean IFRS 1001 Presentation of Financial Statements*

The amendments require companies to define and disclose their 'material' accounting policy information instead of its 'significant' accounting policies. The amendments explain how an entity can identify material accounting policy information. The amendments to K-IFRS 1001 are effective for annual periods beginning on or after January 1, 2023, with earlier application permitted and are applied prospectively.

*Amendments to Korean IFRS 1008 Accounting Policies, Changes in Accounting Estimates and Errors*

The amendments clarify the definition of a change in accounting estimates, and specify how to distinguish from a change in accounting policies. The amendments are effective for annual periods beginning on or after January, 1 2023 to changes in accounting policies and changes in accounting estimates that occur on or after the beginning of that period, with earlier application permitted.

*Amendments to Korean IFRS 1012, Income Taxes*

The amendments add to the initial recognition exemption that the initial recognition exemption does not apply to transactions in which equal amounts of deductible and taxable temporary differences arise on initial recognition. The amendments are effective for annual reporting periods beginning on or after January 1, 2023, with earlier application permitted.

**2.3 Consolidation**

The Company prepares the consolidated financial statements in accordance with Korean IFRS 1110 *Consolidated Financial Statements.*

(A) Subsidiaries

Subsidiaries are all entities (including the special purpose entities) over which the Company has control. The Company controls the corresponding investee when it is exposed, or has rights, to variable returns from its involvement with the investee and has the ability to affect those returns through its power over the investee. Consolidation of a subsidiary begins from the date the Company obtains control of a subsidiary and ceases when the Company loses control of the subsidiary.

The Company applies the acquisition method to account for business combinations. The consideration transferred is measured at the fair values of the assets transferred, and identifiable assets acquired and liabilities and contingent liabilities assumed in a business combination are initially measured at their fair values at the acquisition date. The Company recognizes any non-controlling interest in the acquiree on an acquisition-by-acquisition basis in the event of liquidation at the non-controlling interest's proportionate share of the recognized amounts of acquiree's identifiable net assets. Acquisition-related costs are expensed as incurred.

The excess of consideration transferred, of any non-controlling interest in the acquired entity, and acquisition-date fair value of any previous equity interest in the acquired entity over the fair value of the net identifiable assets acquired is recorded as goodwill. If those amounts are less than the fair value of the net identifiable assets of the business acquired, the difference is recognized directly in the profit or loss as a bargain purchase.

Balances of receivables and payables, income and expenses and unrealized gains or losses on transactions between the entities within the Company are eliminated. Accounting policies of subsidiaries are changed where necessary to ensure consistency with the policies adopted by the Company.

(B) Changes in ownership interests in subsidiaries without change of control

Transactions with non-controlling interests that do not result in loss of control are accounted for as equity transactions – that is, as transactions with the owners in their capacity as owners. The difference between the fair value of any consideration paid and the relevant share acquired of the carrying value of net assets of the subsidiary is recorded in equity. Gains or losses on disposals of non-controlling interests are also recorded in equity.

(C) Disposal of subsidiaries

If the Company loses control of a subsidiary, any investment continuously retained in the subsidiary is re-measured at its fair value at the date when control is lost and any resulting differences are recognized in profit or loss. Such fair value becomes the initial carrying amount for the subsequent measurement of the retained interest accounted for as an associate, joint venture, or financial asset. In addition, any amounts previously recognized in other comprehensive income in respect of such entity are accounted as if the Company had directly disposed of the related assets or liabilities. As a result, the previously recognized other comprehensive income are reclassified into profit or loss or equity.

(D) Non-controlling interests

Each component of profit or loss and other comprehensive income is attributed to owners of the parent and to non-controlling interests. Total comprehensive income is attributed to owners of the parent and to non-controlling interests even if this results in a negative balance of non-controlling interests.

(E)  Associates

Associates are all entities over which the Company has significant influence but does not have control, generally investees of which from 20% to 50% voting shares are owned by the Company. Investments in associates are accounted for using the equity method of accounting, after initially being recognized at cost. Unrealized gains on transactions between the Company and its associates are eliminated to the extent of the Company's interest in the associates. If the Company's share of losses of an associate equals or exceeds its interest in the associate (including long-term interests that, in substance, form part of the Company's net investment in the associate), the Company discontinues recognizing its share of further losses. After the Company's interest is reduced to zero, additional losses are provided for, and a liability is recognized, only to the extent that the Company has incurred legal or constructive obligations or made payments on behalf of the associate. If there is objective evidence of impairment for the investment in the associate, the Company recognizes the difference between the recoverable amount of the associate and its carrying amount as an impairment loss. If an associate uses accounting policies other than those of the Company for like transactions and events in similar circumstances, adjustments shall be made, if necessary, to make the associate's accounting policies conform to those of the Company when the associate's financial statements are used by the entity in applying the equity method.

(F)  Joint arrangements

A joint arrangement of which two or more parties have joint control is classified as either a joint operation or a joint venture. A joint operator has rights to the assets, and obligations for the liabilities, relating to the joint operation and recognizes the assets, liabilities, revenues and expenses relating to its interest in a joint operation. A joint venturer has rights to the net assets relating to the joint venture and accounts for that investment using the equity method.

**2.4 Foreign Currency Translation**

(A)  Functional and presentation currency

Items included in the consolidated financial statements of each of the Company's entities are measured using the currency of the primary economic environment in which each entity operates (the "functional currency"). The consolidated financial statements are presented in Korean won, which is the parent company's functional and presentation currency.

(B)  Transactions and balances

Foreign currency transactions are translated into the functional currency using the exchange rates prevailing at the dates of the transactions or valuation where items are re-measured. Foreign exchange gains and losses resulting from the settlement of such transactions and from the translation at year-end exchange rates of monetary assets and liabilities denominated in foreign currencies are recognized in profit or loss. Exchange differences arising on non-monetary financial assets and liabilities such as equity instruments at fair value through profit or loss and equity instruments at fair value through other comprehensive income are recognized in profit or loss and other comprehensive income, respectively, as part of the fair value gain or loss.

(C)  Translation into the presentation currency

The results and financial position of all the foreign entities that have a functional currency different from the presentation currency of the Company are translated into the presentation currency as follows:

·    Assets and liabilities for each consolidated statement of financial position presented are translated at the closing rate at the end of the reporting date.
·    Income and expenses for each consolidated statement of profit or loss are translated at average exchange rates, unless this average is not a reasonable approximation of the cumulative effect of the rates prevailing on the transaction dates, in which case income and expenses are translated at the as-of rate on the dates of the transactions.
·    All resulting exchange differences are recognized in other comprehensive income.

**2.5 Cash and Cash Equivalents**

Cash and cash equivalents include cash on hand, deposits held at call with banks, and other short-term investment assets with high liquidity that are readily convertible to a known amount of cash and are subject to an insignificant risk of change in value.

**2.6 Financial Assets**

(A)     Classification

From January 1, 2018, the initial application date for Korean IFRS 1109 *Financial Instruments,* the Company classifies its financial assets in the following measurement categories:

- Financial assets measured at fair value (changes in fair value recognized in either other comprehensive income, or profit or loss)
- Financial assets measured at amortized cost.

The classification depends on the Company's business model for managing the financial assets and the contractual terms of the cash flows.

For financial assets measured at fair value, gains and losses will either be recorded in profit or loss or other comprehensive income. For investments in debt instruments, this will depend on the business model in which the investment is held. The Company reclassifies debt investments only when its business model for managing those assets changes.

For investments in equity instruments that are not held for trading, classification will depend on whether the Company has made an irrevocable election at the time of initial recognition to account for the equity investment at fair value through other comprehensive income. Changes in fair value of the investments in equity instruments that are not elected to be accounted for as other comprehensive income are recognized in profit or loss.

(B)     Measurement

At initial recognition, the Company measures a financial asset at its fair value. In the case of financial asset not measured at fair value through profit or loss, transaction costs that are directly attributable to the acquisition of the financial asset or the issuance of the financial liabilities are added to its fair value. Transaction costs of financial assets carried at fair value through profit or loss are expensed in profit or loss.

Hybrid (combined) contracts with embedded derivatives are considered in their entirety when determining whether their cash flows solely consist of the payments of principal and interest.

a)   Debt instruments

Subsequent measurement of debt instruments depends on the Company's business model for managing the asset and the cash flow characteristics of the asset. The Company classifies its debt instruments into one of the following three measurement categories:

① Financial assets measured at amortized cost

Assets that are held for collection of contractual cash flows where those cash flows represent solely the payments of principal and interest are measured at amortized cost. A gain or loss on a debt investment that is subsequently measured at amortized cost and is not part of a hedging relationship is recognized in profit or loss when the asset is derecognized or impaired. Interest income from these financial assets is included in 'financial income' using the effective interest rate method.

② Financial assets measured at fair value through other comprehensive income

Assets that are held for collection of contractual cash flows and for selling the financial assets, where the assets' cash flows represent solely the payments of principal and interest, are measured at fair value through other comprehensive income. Movements in the carrying amount are taken through other comprehensive income, except for the recognition of impairment loss (reversal of impairment loss), interest income and foreign exchange gains and losses which are recognized in profit or loss. When the financial assets are derecognized, the cumulative gain or loss previously recognized in other comprehensive income is reclassified from equity to profit or loss. Interest income from these financial assets is included in 'financial income' using the effective interest rate method. Foreign exchange gains and losses are presented in 'financial income' or 'financial expenses' and impairment losses are presented in 'other non-operating expenses'.

③ Financial assets measured at fair value through profit or loss

Assets that do not meet the criteria for amortized cost or fair value through other comprehensive income are measured at fair value through profit or loss. A gain or loss on a debt investment that is subsequently measured at fair value through profit or loss and is not part of a hedging relationship is recognized in profit or loss and presented in the consolidated statement of profit or loss within 'other non-operating income' or 'other non-operating expenses' in the year in which it arises.

b)    Equity instruments

The Company subsequently measures all equity investments at fair value. Where the Company's management has elected to present fair value gains and losses on equity investments in other comprehensive income, there is no subsequent reclassification of fair value gains and losses to profit or loss following the derecognition of the investment. When the financial asset is derecognized, the cumulative gain or loss on valuation of financial assets at fair value through other comprehensive income recognized in equity is reclassified to retained earnings. Dividend income from such investments continue to be recognized in profit or loss as 'other non-operating income' when the right to receive the payments is established.

Changes in the fair value of financial assets at fair value through profit or loss are recognized in 'other non-operating income' or 'other non-operating expenses' in the consolidated statements of profit or loss as applicable.

(C)    Impairment

The Company assesses on a forward-looking basis the expected credit losses associated with its debt instruments carried at amortized cost and fair value through other comprehensive income. The impairment methodology applied depends on whether there has been a significant increase in credit risk. For trade receivables, the Company applies the simplified approach, which requires expected lifetime losses to be recognized from initial recognition of the receivables.

(D)    Recognition and derecognition

Regular way purchases and sales of financial assets are recognized or derecognized on a trade date basis. Financial assets are derecognized when the rights to receive cash flows from the financial assets have expired or have been transferred and the Company has transferred substantially all the risks and rewards of ownership. If a transfer does not result in derecognition because the Company has retained substantially all the risks and rewards of ownership of the transferred asset, the Company continues to recognize the transferred asset in its entirety and recognizes a financial liability for the consideration received. The Company classifies the financial liability as 'borrowings' in the consolidated statement of financial position.

(E)    Offsetting of financial instruments

Financial assets and liabilities are offset and the net amount is reported in the statements of financial position when there is a legally enforceable right to offset the recognized amounts and there is an intention to settle on a net basis or realize the assets and settle the liability simultaneously. The legally enforceable right must not be contingent on future events and must be enforceable in the normal course of business, even in the event of default, insolvency or bankruptcy of the Company or the counterparty.

**2.7 Trade Receivables**

Trade receivables are amounts due from customers for inventories sold or services performed in the ordinary course of business. If collection is expected within one year or less, they are classified as current assets. If collection is expected beyond one year, they are presented as non-current assets. Trade receivables are recognized initially at transaction price and subsequently measured at amortized cost using the effective interest method, less loss allowance, unless the trade receivables bear significant financial component.

**2.8 Inventories**

Inventories are stated at the lower of cost and net realizable value. Cost is determined using the average cost method, except for materials in transit. The cost of finished goods and work in progress comprises raw materials, direct labor, other direct costs and related production overheads (based on normal operating capacity). It excludes costs of idle plant and abnormal waste. Net realizable value is the estimated selling price in the ordinary course of business, less applicable variable selling expenses.

The Company regularly estimates the changes in future customer demand in the products that may cause a significant change in the valuation allowance and recognizes the valuation allowance if there is any case such as excess, obsolescence and decline in market value. Loss on valuation of inventories is recorded as cost of sales.

**2.9 Property, Plant and Equipment**

Property, plant and equipment are stated at cost less accumulated depreciation and accumulated impairment losses. Historical cost includes expenditures that are directly attributable to the acquisition. Subsequent costs are included in the asset's carrying amount or recognized as a separate asset, as appropriate, only when it is probable that future economic benefits associated with the cost will flow to the Company and the cost can be measured reliably. The carrying amounts of the replaced parts are derecognized and the repairs and maintenance expenses are recognized in profit or loss in the period they are incurred.

Depreciation on tangible assets is calculated using the straight-line method to allocate the difference between their cost and their residual values over their estimated useful lives. Land is not depreciated. Costs that are directly attributable to the acquisition, construction or production of a qualifying asset, including capitalized interest costs, form part of the cost of that asset and are amortized over the estimated useful lives.

The Company's policy is that property, plant and equipment should be depreciated over the following estimated useful lives:

|  | Estimated useful lives |
| --- | --- |
| Buildings and structures | 15, 30 years |
| Machinery and equipment | 5 years |
| Other | 5 years |

The depreciation method, residual values and useful lives of property, plant and equipment are reviewed, and adjusted if appropriate, at the end of each reporting period. An asset's carrying amount is written down immediately to its recoverable amount if the asset's carrying amount is greater than its estimated recoverable amount. Gains and losses on disposals are determined by comparing the proceeds with the carrying amount and are recognized within the consolidated statement of profit or loss as 'other non-operating income' or 'other non-operating expenses'.

## 2.10 Borrowing Costs

General and specific borrowing costs that are directly attributable to the acquisition, construction or production of a qualifying asset are capitalized during the period of time that is required to complete and prepare the asset for its intended use. Investment income earned on the temporary investment of specific borrowings pending their expenditure on qualifying assets is deducted from the borrowing costs eligible for capitalization. Other borrowing costs are expensed in the period in which they are incurred.

## 2.11 Intangible Assets

Goodwill represents the excess of the cost of acquisition over the fair value of the Company's share of the net identifiable assets of the acquired subsidiaries, associates, joint ventures and businesses at the date of acquisition. Goodwill on an acquisition of businesses is included in intangible assets and goodwill on an acquisition of associates and joint ventures' shares is included in the investments in associates and joint ventures.

Intangible assets, except for goodwill, are initially recognized at their historical cost and carried at cost less accumulated amortization and accumulated impairment losses.

Internally generated development costs are the aggregate costs recognized after meeting the asset recognition criteria, including technical feasibility, and determined to have future economic benefits. Membership rights and certain trademarks are regarded as intangible assets with an indefinite useful life and not amortized because there is no foreseeable limit to the period over which the assets are expected to be utilized. However, the Company records impairment based on its reasonable estimation of the benefits associated with the membership rights and assessment of impairment indicators, such as a decline in the market value. Intangible assets with definite useful lives such as trademarks, licenses, and other intangible assets, are amortized using the straight-line method over their estimated useful lives.

The Company's policy is that intangible assets should be amortized over the following estimated useful lives:

|  | Estimated useful lives |
|---|---|
| Development costs | 2 years |
| Trademarks, licenses and other intangible assets | 3 - 25 years |

## 2.12 Impairment of Non-Financial Assets

Goodwill or intangible assets with indefinite useful lives are not subject to amortization and are tested annually for impairment. Assets that are subject to amortization are reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. An impairment loss is recognized for the amount by which the asset's carrying amount exceeds its recoverable amount. The recoverable amount is the higher of an asset's fair value less costs to sell and value in use. For the purposes of assessing impairment, assets are grouped at the lowest level for which there are separately identifiable cash flows (cash-generating units). Non-financial assets other than goodwill that suffered an impairment are reviewed for possible reversal of the impairment at the end of each reporting period.

**2.13 Assets Held-for-Sale (Disposal Group)**

Non-current assets (or disposal groups) are classified as assets held-for-sale when their carrying amount is to be recovered principally through a sale transaction and the sale is considered highly probable. The assets are measured at the lower of their carrying amount and the fair value less costs to sell. Gain or loss on disposal is determined by comparing the proceeds with the carrying amount of relevant assets, and is recognized in the statements of profit or loss as 'other non-operating income' or 'other non-operating expenses'.

**2.14 Financial Liabilities**

(A)      Classification and measurement

The Company shall classify all financial liabilities as financial liabilities measured subsequently at amortized cost, except for the following:

- Financial liabilities at fair value through profit or loss. Such liabilities, including derivatives that are liabilities, shall be subsequently measured at fair value.
- Financial liabilities that arise when a transfer of a financial asset does not qualify for derecognition or when the continuing involvement approach applies. Such financial liabilities are measured based on the methodology described in Note 2.6 Financial Assets.
- Financial guarantee contracts. After the initial recognition, an issuer of such a contract shall subsequently measure it at the higher of:
  (a)  The amount of the loss allowance determined based on the expected credit losses.
  (b)  The amount initially recognized less the cumulative amount of income recognized in accordance with the principles of Korean IFRS 1115 *Revenue from Contracts with Customers,* when appropriate.
- Commitments to provide loan at below-market interest rate. An issuer of such a commitment shall subsequently measure it at the higher of:
  (a)  The amount of the loss allowance determined based on the expected credit losses.
  (b)  The amount initially recognized less the cumulative amount of income recognized in accordance with the principles of Korean IFRS 1115 *Revenue from Contracts with Customers*, when appropriate.
- Contingent consideration recognized by an acquirer in a business combination to which Korean IFRS 1103 *Business Combinations* applies. Such contingent consideration shall subsequently be measured at fair value with changes recognized in profit or loss.

(B)      Derecognition

Financial liabilities are removed from the consolidated statements of financial position when it is extinguished; for example, when the obligation specified in the contract is discharged or cancelled or expired or when the terms of an existing financial liability are substantially modified. The difference between the carrying amount of a financial liability extinguished or transferred to another party and the consideration paid (including any non-cash assets transferred or liabilities assumed) is recognized in profit or loss.

**2.15 Trade Payables**

Trade payables are amounts due to suppliers for inventories purchased or services received in the ordinary course of business. If payment is expected to be made within 12 months, they are classified as current liabilities. If not, they are presented as non-current liabilities. Non-current trade payables are recognized initially at fair value and subsequently measured at amortized cost using the effective interest method.

**2.16 Borrowings**

Borrowings are recognized initially at fair value, net of transaction costs, and are subsequently measured at amortized cost. Any difference between cost and the redemption value is recognized in the consolidated statement of profit or loss over the period of the borrowings using the effective interest method. If the Company has an indefinite right to defer payment for a period longer than 12 months after the end of the reporting date, such liabilities are recorded as non-current liabilities, otherwise, they are recorded as current liabilities.

**2.17 Provisions and Contingent Liabilities**

A provision is recognized when the Company has present legal or constructive obligation as a result of a past event, it is probable that an outflow of resources embodying economic benefits will be required to settle the obligation, and a reliable estimate can be made of the amount of the obligation. Provisions are not recognized for future operating losses.

Provisions are measured at present value of the expenditures expected to be required to settle the obligation using a pre-tax rate that reflects the current market assessments of the time value of money and the risks specific to the obligation. The increase in the provision due to the passage of time is recognized as interest expense.

The Company discloses a contingent liability if there is a possible obligation from past events in which the existence may only be identified through the occurrence of uncertain future events; or there is a present obligations that the possibility on the outflow of economic resources is uncertain; or the amount of economic resources required to settle the present obligation cannot be reasonably estimated.

**2.18 Employee Benefits**

The Company has a variety of retirement pension plans including a defined benefit plan and a defined contribution plan.

A defined contribution plan is a pension plan under which the Company pays fixed contributions into a separate fund. The Company has no legal or constructive obligation to pay further contributions if the fund does not hold sufficient assets to pay all employees the benefits relating to employee service received in the current and prior periods. For a defined contribution plans, the Company pays contributions to annuity plans that are managed either publicly or privately on a mandatory, contractual or voluntary basis. The Company has no further future payment obligations once the contributions have been paid. The contributions are recognized as employee benefit expense when they are due. Prepaid contributions are recognized as an asset to the extent that a cash refund or a reduction in the future payments is available.

A defined benefit plan is a pension plan that is not a defined contribution plan. Typically, a defined benefit plan establishes an amount of pension benefit that an employee will receive upon retirement, usually dependent on one or more factors such as age, years of service and compensation. The liability (asset) recognized in the consolidated statement of financial position with respect to the defined benefit pension plan is the present value of the defined benefit obligation at the end of the reporting period less the fair value of plan assets. The defined benefit obligation is calculated annually by independent actuaries using the projected unit credit method. The present value of the defined benefit obligation is determined by discounting the estimated future cash outflows using the interest rates of high-quality corporate bonds that are denominated in the currency in which the benefits will be paid and that have the terms to maturity approximating to the terms of the related pension obligation.

Actuarial gains and losses resulting from the changes in actuarial assumptions, and the differences between the previous actuarial assumptions and what has actually occurred, are recognized in other comprehensive income in the period in which they were incurred. When plan amendments, curtailments and settlements occur, past service costs or gain or loss from settlements are immediately recognized in profit or loss.

**2.19 Financial Guarantee Contract**

Financial guarantee contracts are contracts that require the issuer to make specified payments to reimburse the holder for a loss it incurs because a specified debtor fails to make payments when due.

The liability is initially measured at fair value and then subsequently measured at the higher of the following, and is recognized in the consolidated statements of financial position within 'other financial liabilities':

- the amount determined in accordance with the expected credit loss model and
- the amount initially recognized less the cumulative amount of income recognized in accordance with Korean IFRS 1115 *Revenue from Contracts with Customers*, where appropriate.

**2.20 Current and Deferred Tax**

The tax expense for the year comprises current and deferred tax. Current and deferred tax is recognized in profit or loss, except to the extent that it relates to the items recognized in other comprehensive income or directly in equity. The tax expense is calculated on the basis of the tax laws enacted or substantively enacted at the end of the reporting period.

Deferred tax is recognized for temporary differences arising between the tax bases of assets and liabilities and their carrying amounts as expected tax consequences at the recovery or settlement of the carrying amounts of those assets and liabilities. However, deferred tax assets and liabilities are not recognized if they arise from initial recognition of an asset or liability in a transaction other than a business combination that, at the time of the transaction, affects neither the accounting nor taxable profit. Deferred tax assets are recognized only to the extent that it is probable that a future taxable profit will be available against which the temporary differences can be utilized.

A deferred tax liability is recognized for taxable temporary differences associated with investments in subsidiaries, associates, and interests in joint ventures, except to the extent that the Company is able to control the timing of the reversal of the temporary difference and it is probable that the temporary difference will not reverse in the foreseeable future. In addition, a deferred tax asset is recognized for deductible temporary differences arising from such investments to the extent that it is probable the temporary difference will reverse in the foreseeable future and taxable profit will be available against which the temporary difference can be utilized.

Deferred tax assets and liabilities are offset when there is a legally enforceable right to offset the current tax assets against the current tax liabilities and when the deferred income tax assets and liabilities relate to income taxes levied by the same taxation authority on either the same taxable entity or different taxable entities with an intention to settle the balances on a net basis.

**2.21 Derivative Instruments**

The Company initially recognizes rights and obligations from derivative contracts as assets and liabilities at fair value. Gain or loss arising from these contracts are recognized in profit or loss. Qualified hedged amount from cash flow hedge and hedge of a net investment in a foreign operation is deferred in equity.

The Company applies cash flow hedge accounting to hedge the price risk associated with inventory purchase and other. The effective portion of changes in fair value of derivatives that are designated and qualify as cash flow hedges is recognized in other comprehensive income, and the ineffective portion is recognized in financial income or expenses.

**2.22 Dividend**

Dividend is recognized as a liability when approved by the Company's shareholders.

**2.23 Share Capital**

Ordinary shares and preference shares with no repayment obligations are classified as equity. When the Company or a subsidiary acquires the Company's ordinary shares, the acquisition costs, including direct transaction costs, are deducted from equity until the redemption or reissuance as treasury shares. Consideration received on the reissuance of treasury shares is credited to equity attributable to owners of the parent company.

**2.24 Revenue Recognition**

Revenue mainly comprises the fair value of the consideration received or receivable for the sale of goods in the ordinary course of the Company's activities. Revenue is shown net of value-added tax, returns, sales incentives and discounts and after eliminating intercompany transactions.

The Company applied Korean IFRS 1115 *Revenue from Contracts with Customers* to the annual period beginning January 1, 2018. The Company shall recognize revenue in accordance with Korean IFRS 1115 *Revenue from Contracts with Customers* by applying the following 5 steps: ① Identify the contracts with the customers, ② Identify the separate performance obligations, ③ Determine the transaction price of the contract, ④ Allocate the transaction price to each of the separate performance obligations, and ⑤ Recognize the revenue as each performance obligation is satisfied.

(A)   Identification of performance obligations

The Company exports various products and merchandise in accordance with Incoterms Group C trading conditions (Incoterms CIF and other). Since the seller provides the shipping service after the control of the product or merchandise has been transferred to the customer, the shipping service (including insurance) is recognized as a separate performance obligation.

(B)  Performance obligations satisfied over time

The Company delivers products to customers and installs them in accordance with the system air conditioner contracts awarded by the Public Procurement Service. According to Korean IFRS 1115 *Revenue from Contracts with Customers* the Company should recognize revenue over time if the Company creates or enhances an asset (for example, work in progress) that the customer controls as the asset is created or enhanced. The Company recognizes the revenue from system air conditioner installation over time as the customer controls the outcome of the service.

(C)  Variable consideration

The Company estimates amount of variable consideration by using the 'expected value method' or the 'most likely amount method', depending on which method the Company expects to better predict the amount of consideration. The Company recognizes revenue only to the extent that it is highly probable that a significant reversal in the amount of cumulative revenue recognized will not occur, and classifies the amount which the Company does not expect to be entitled as contract liabilities.

The Company measures refund liability at the amount of consideration received for which the Company does not expect to be entitled. The Company has a right to recover the product from the customer when the customer exercises his right of return and recognizes an asset and a corresponding adjustment to cost of sales. The asset is measured with reference to the former carrying amount of the product less the costs to recover the products.

(D)  Allocation of the transaction price

The transaction price in an arrangement must be allocated to each separate performance obligation based on the relative standalone selling prices of the goods or services being provided to a customer. The Company determines the standalone selling price for each separate performance obligation by using methods such as the 'adjusted market assessment approach'.

**2.25 Leases**

A lease is a contract, whereby the lessor conveys to the lessee, the right to control the use of an identified asset for a period of time in exchange for consideration.

At inception of a contract, the Company assesses whether the contract is, or contains, a lease. However, the Company did not reassess all contracts at initial application of Korean IFRS 1116 *Leases* because the Company applied the practical expedient to contracts entered into before January 1, 2019.

For a contract that is, or contains, a lease, both lessee and lessor account for each lease component within the contract as a lease separately from the non-lease components of the contract. In lessee accounting, however, the Company does not account for them separately but instead applies the practical expedient to account for each lease component and any associated non-lease components as a single lease component.

(A)   Lessee accounting

The Company recognizes a right-of-use asset representing its right to use the underlying leased asset and a lease liability representing its obligation to make lease payments at the commencement date of the lease.

The right-of-use asset is initially measured at cost and subsequently measured at cost less accumulated depreciation and accumulated impairment losses, adjusted for the remeasurement of lease liability. The right-of-use asset is depreciated over the shorter of the asset's useful life and the lease term from the commencement date of the lease and is classified as 'property, plant and equipment' in the consolidated financial statements.

At the commencement date, the lease liability is measured at the present value of the lease payments that are not paid at that date. When measuring the present value, the lease payments are discounted using the interest rate implicit in the lease. If such implicit rate cannot be readily determined, the Company uses the Company's incremental borrowing rate. The lease liability is subsequently increased by the amount of interest expenses recognized on the lease liability and reduced by the lease payments made. Lease liabilities are remeasured when the future lease payments are changed due to the following:

- · Changes in an index or rate
- · Changes in amounts expected to be payable by the lessee under the residual value guarantees
- · Changes in the assessment of whether a purchase option or an option to renew is reasonably certain to be exercised, or
- · Changes in the assessment of whether it is reasonably certain that an option to terminate the lease will not be exercised.

Lease liabilities are classified as 'current portion of long-term liabilities' and/or 'long-term borrowings' in the consolidated financial statements.

The Company elected the practical expedient for short-term leases (leases that have a lease term of 12 months or less at the commencement date) and leases of low-value assets (leases for which the underlying asset is valued at USD 5,000 or less), and the lease payments are recognized as an expense on a straight-line basis over the lease term.

(B)   Lessor accounting

The accounting treatment as a lessor did not change significantly from the Korean IFRS 1116 *Leases* initially applied on January 1, 2019.

The Company classifies a lease as a finance lease if it transfers substantially all the risks and rewards incidental to ownership at the inception of the lease. A lease other than a finance lease is classified as an operating lease. Lease income from operating leases is recognized in income on a straight-line basis over the lease term. Initial direct costs incurred by the lessor in negotiating and arranging an operating lease are added to the carrying amount of the leased asset and recognized as an expense over the lease term on the same basis as the lease income.

**2.26 Government Grants**

Government grants are recognized at their fair values when there is reasonable assurance that the grant will be received and the Company will comply with the conditions attached to it. Government grants relating to costs are deferred and recognized in the consolidated statements of profit or loss over the period necessary to match the costs they are intended to compensate. Government grants relating to assets are recognized in liabilities as deferred income government grants, and depreciated over the expected lives of the related assets, and are credited to the consolidated statements of profit or loss.

**2.27 Earnings per Share**

Basic earnings per share is calculated by dividing the net profit for the period available to the ordinary shareholders by the weighted-average number of ordinary shares outstanding during the year.

Diluted earnings per share is calculated by dividing the profit for the year attributable to owners of the parent company from the consolidated statements of profit or loss by the weighted-average number of ordinary shares outstanding and potential dilutive shares. Potential dilutive shares are used in the calculation of dilutive earnings per share only when they have dilutive effects.

**2.28 Reportable Segments**

Reportable segments are disclosed in a manner consistent with the reporting provided to the chief operating decision-maker. The chief operating decision-maker is responsible for making strategic decisions on resource allocation and assessing performance of the reportable segments. The Management Committee, which makes strategic decisions, is regarded as the chief operating decision-maker.

**2.29 Convenience Translation into United States Dollar Amounts**

The Company operates primarily in Korean won and its official accounting records are maintained in Korean won. The US dollar amounts provided in the consolidated financial statements represent supplementary information solely for the convenience of the reader. All Korean won amounts are expressed in US dollar at the rate of ₩ 1,291.1 to USD 1, the average exchange rate for the year ended December 31, 2022. Such presentation is not in accordance with generally accepted accounting principles, and should not be construed as a representation that the Korean won amounts shown could be readily converted, realized or settled in US dollar at this or at any other rate.

**2.30 Approval of the Consolidated Financial Statements**

These consolidated financial statements were approved by the Board of Directors on January 31, 2023, and may be modified and approved at the Annual General Shareholders' Meetings.

**3. Critical Accounting Estimates and Assumptions**

The Company makes estimates and assumptions concerning the future. The estimates and assumptions are continuously assessed, considering historical experience and other factors, including expectations of future events that are believed to be reasonable under the circumstances. The resulting accounting estimates will, by definition, seldom equal the related actual results. In particular, the spread of COVID-19 in the year ended December 31, 2020 may result in changes to the Company's assumptions and estimates but its potential financial impact cannot be reasonably estimated as of the reporting date.

The estimates and assumptions that have a significant risk of causing a material adjustment to the carrying amounts of assets and liabilities within the next financial year are addressed below.

(A) Revenue recognition

A refund liability and a right to the returned goods are recognized for the products expected to be returned at the time of sale. Accumulative experience is used to estimate such returns at the time of sale at a portfolio level (through expected value method), and the Company's revenue is affected by the changes in expected return rate.

Sales of goods are recognized based on the considerations specified in the contract, net of sales incentives, when control of the products has transferred. The sales deduction, which affects the Company's revenue, is reasonably estimated based on the historical experience and past contracts.

(B) Provision for warranty

The Company recognizes provision for warranty on products sold. The Company accrues provision for warranty based on the best estimate of amounts necessary to settle future and existing claims at the end of each reporting period. The amounts are estimated based on the past experience.

(C) Fair value of financial instruments

The fair value of financial instruments that are not traded in an active market is determined by using a variety of methods and assumptions that are mainly based on market conditions existing at the end of each reporting period.

(D) Impairment of financial assets

The loss allowance for financial assets are based on assumptions about risk of default and expected loss rates. The Company uses judgement in making these assumptions and selecting the inputs to the impairment calculation based on the Company's past history, existing market conditions as well as forward looking estimates at the end of each reporting period.

(E) Lease

In determining the lease term, the Company considers all facts and circumstances that create an economic incentive to exercise an extension option, or not to exercise a termination option. Extension options (or periods after termination options) are only included in the lease term if the lease is reasonably certain to be extended (or not terminated).

The lease term is reassessed if an option is actually exercised (or not exercised) or the Company becomes obliged to exercise (or not exercise) it. The Company reassesses whether it is reasonably certain to exercise an extension option (or not to exercise such option) upon the occurrence of either a significant event or a significant change in circumstances that is within the control of the lessee.

(F)  Net defined benefit liabilities (assets)

The net defined benefit liabilities (assets) depend on a number of factors that are determined on an actuarial basis using a number of assumptions including the discount rate. Any changes in these assumptions will impact the carrying amount of the net defined benefit liability. The Company, in consideration of the interest rates of high-quality corporate bonds, determines the appropriate discount rate at the end of each year. This is the interest rate that is used to determine the present value of estimated future cash outflows expected to be required to settle the net defined benefit liabilities (assets). The principal actuarial assumptions associated with the net defined benefit liabilities (assets) are based on the current market expectations.

(G)  Impairment of goodwill and intangible assets that have an indefinite useful life

At the end of each reporting period, the Company tests whether goodwill and intangible assets that have an indefinite useful life have become impaired by comparing the carrying amounts of assets or cash-generating units to the recoverable amounts. The recoverable amounts of assets or cash-generating units have been determined based on value-in-use calculations, and these calculations are based on estimates.

(H)  Income taxes

Income taxes on the Company's taxable income from operating activities are subject to various tax laws and determinations of each tax authority across various countries throughout the world. There is uncertainty in determining the eventual tax effects on the taxable income from operating activities. The Company has recognized current tax and deferred tax at the end of the fiscal year based on the best estimate of future taxes payable as a result of operating activities. However, the resulting deferred income tax assets and liabilities may not equal the actual future taxes payable and such difference may impact the current tax and deferred income tax assets and liabilities upon the determination of eventual tax effects.

Regarding taxes payable in Korea, if a certain portion of taxable income is not used for investments or for increases in wages or dividends, in accordance with the *Tax System For Recirculation of Corporate Income*, the Company is liable to pay additional income tax calculated based on the Korean tax law. The current and deferred taxes at the end of the fiscal year are based on the best estimate of future taxes payable, which can differ from the actual future taxes payable as a result of changes in investments, wages and dividends; this results in an additional uncertainty in measuring the final tax effects.

The Company assesses uncertainty over a tax treatment. When the Company concludes it is not probable that the taxation authority will accept an uncertain tax treatment, the Company will reflect the effect of uncertainty for each uncertain tax treatment by using either of the following methods, depending on which method the Company expects to better predict the resolution of the uncertainty:

- The most likely amount: the single most likely amount in a range of possible outcomes.
- The expected value: the sum of the probability-weighted amounts in a range of possible outcomes.

**4. Financial Instruments by Category**

(A) Categorizations of financial assets and liabilities as of December 31, 2022 and 2021 are as follows:

(1) As of December 31, 2022

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Cash and cash equivalents | 49,680,710 | - | - | - | 49,680,710 |
| Short-term financial instruments | 65,102,886 | - | - | - | 65,102,886 |
| Short-term financial assets at amortized cost | 414,610 | - | - | - | 414,610 |
| Short-term financial assets at fair value through profit or loss | - | - | 29,080 | - | 29,080 |
| Trade receivables | 35,721,563 | - | - | - | 35,721,563 |
| Financial assets at fair value through other comprehensive income | - | 11,397,012 | - | - | 11,397,012 |
| Financial assets at fair value through profit or loss | - | - | 1,405,468 | - | 1,405,468 |
| Other | 9,945,209 | - | 334,263 | 61,404 | 10,340,876 |
| **Total** | 160,864,978 | 11,397,012 | 1,768,811 | 61,404 | 174,092,205 |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Trade payables | 10,644,686 | - | - | 10,644,686 |
| Short-term borrowings | 1,577,958 | - | 3,569,357 | 5,147,315 |
| Other payables | 16,328,237 | - | - | 16,328,237 |
| Current portion of long-term liabilities | 215,143 | - | 874,019 | 1,089,162 |
| Debentures | 536,093 | - | - | 536,093 |
| Long-term borrowings | 33,846 | - | 3,526,826 | 3,560,672 |
| Long-term other payables | 2,289,236 | - | - | 2,289,236 |
| Other | 12,047,761 | 334,415 | 27,353 | 12,409,529 |
| **Total** | 43,672,960 | 334,415 | 7,997,555 | 52,004,930 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities and derivatives designated as hedging instruments, which are not subject to categorizations.

(2) As of December 31, 2021

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Cash and cash equivalents | 39,031,415 | - | - | - | 39,031,415 |
| Short-term financial instruments | 81,708,986 | - | - | - | 81,708,986 |
| Short-term financial assets at amortized cost | 3,369,034 | - | - | - | 3,369,034 |
| Short-term financial assets at fair value through profit or loss | - | - | 40,757 | - | 40,757 |
| Trade receivables | 40,713,415 | - | - | - | 40,713,415 |
| Financial assets at fair value through other comprehensive income | - | 13,965,839 | - | - | 13,965,839 |
| Financial assets at fair value through profit or loss | - | - | 1,525,344 | - | 1,525,344 |
| Other | 8,711,973 | - | 279,127 | 49,089 | 9,040,189 |
| **Total** | 173,534,823 | 13,965,839 | 1,845,228 | 49,089 | 189,394,979 |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Trade payables | 13,453,351 | - | - | 13,453,351 |
| Short-term borrowings | 2,131,692 | - | 11,556,101 | 13,687,793 |
| Other payables | 14,126,970 | - | - | 14,126,970 |
| Current portion of long-term liabilities | 518,065 | - | 811,903 | 1,329,968 |
| Debentures | 508,232 | - | - | 508,232 |
| Long-term borrowings | 1,500 | - | 2,864,656 | 2,866,156 |
| Long-term other payables | 2,562,158 | - | - | 2,562,158 |
| Others | 10,444,290 | 323,526 | 13,868 | 10,781,684 |
| **Total** | 43,746,258 | 323,526 | 15,246,528 | 59,316,312 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments, which are not subject to categorizations.

(B) Net gains or losses on each category of financial assets and liabilities for the years ended December 31, 2022 and 2021 are as follows:

(1)  2022

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | (1,969,498) | - | 53,180 | (1,916,318) |
| Gain (loss) on valuation/disposal (profit or loss) | (36,550) | - | 83,332 | 474 | 47,256 |
| Reclassification from other comprehensive income to profit or loss | - | - | - | 310 | 310 |
| Interest income | 2,720,213 | - | 266 | - | 2,720,479 |
| Foreign exchange differences (profit or loss) | (822,011) | - | - | - | (822,011) |
| Dividend income | - | 413,467 | 1,134 | - | 414,601 |
| Impairment/reversal (profit or loss) | (19,124) | - | - | - | (19,124) |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | - | (10,621) | (10,621) |
| Gain (loss) on valuation/disposal (profit or loss) | - | (91,056) | (45) | (91,101) |
| Reclassification from other comprehensive income to profit or loss | - | - | 59 | 59 |
| Interest expense | (322,529) | - | (440,486) | (763,015) |
| Foreign exchange differences (profit or loss) | 574,771 | - | 155,952 | 730,723 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments, which are not subject to categorizations.

(2)   2021

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | 2,980,896 | - | 27,715 | 3,008,611 |
| Gain (loss) on valuation/disposal (profit or loss) | (1,969) | - | 420,100 | 437 | 418,568 |
| Reclassification from other comprehensive income to profit or loss | - | - | - | (148) | (148) |
| Interest income | 1,278,051 | - | 227 | - | 1,278,278 |
| Foreign exchange differences (profit or loss) | 29,834 | - | - | - | 29,834 |
| Dividend income | - | 133,532 | 2,308 | - | 135,840 |
| Impairment/reversal (profit or loss) | (27,194) | - | - | - | (27,194) |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Gain on valuation (other comprehensive loss) | - | - | 22,695 | 22,695 |
| Gain (loss) on valuation/disposal (profit or loss) | - | (65,368) | - | (65,368) |
| Reclassification from other comprehensive income to profit or loss | - | - | (121) | (121) |
| Interest expense | (213,477) | - | (218,063) | (431,540) |
| Foreign exchange differences (profit or loss) | 362,820 | - | 3,447 | 366,267 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments, which are not subject to categorizations.

**5. Transfer of Financial Assets**

Trade receivables of the Company have been discounted through factoring agreements with banks during the years ended December 31, 2022 and 2021. Trade receivables provided as collaterals in such factoring transactions do not meet the requirements for asset derecognition as risks and rewards are not substantially transferred in the event of a debtor default due to the recourse obligation, etc. Financial liabilities recognized in relation to these transactions are included as 'short-term borrowings' on the consolidated statements of financial position (refer to Note 12).

The following table presents a breakdown of discounted trade receivables as of December 31, 2022 and 2021:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Carrying amount of the discounted trade receivables[1] | 3,569,357 | 11,556,101 |
| Carrying amount of the related borrowings | 3,569,357 | 11,556,101 |

[1] The discounted trade receivables include the intercompany balances.


**6. Financial Assets at Fair Value**

(A)   Details of financial assets at fair value as of December 31, 2022 and 2021 are as follows:

(1)  Financial assets at fair value through other comprehensive income

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Non-current portion | | |
| Equity instruments | 11,397,012 | 13,965,839 |

(2)  Financial assets at fair value through profit or loss

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Current portion | | |
| Debt instruments | 29,080 | 40,757 |
| Non-current portion | | |
| Equity instruments | 773,063 | 905,094 |
| Debt instruments | 632,405 | 620,250 |
| Subtotal | 1,405,468 | 1,525,344 |
| **Total** | 1,434,548 | 1,566,101 |

(B)   Changes in financial assets at fair value for the years ended December 31, 2022 and 2021 are as follows:

(1)   Financial assets at fair value through other comprehensive income

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 13,965,839 | 12,575,216 |
| Acquisition | 35,013 | 1,146,868 |
| Disposal | (20,913) | (3,551,604) |
| Fair value valuation gain (loss) | (2,636,448) | 3,653,253 |
| Other | 53,521 | 142,106 |
| **Balance as of December 31** | 11,397,012 | 13,965,839 |

(2)   Financial assets at fair value through profit or loss

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 1,525,344 | 1,202,969 |
| Acquisition | 158,244 | 208,262 |
| Disposal | (80,718) | (142,406) |
| Fair value valuation gain (loss) | (198,594) | 275,447 |
| Other | 1,192 | (18,928) |
| **Balance as of December 31** | 1,405,468 | 1,525,344 |

(C)   Changes in gain (loss) on valuation of financial assets at fair value through other comprehensive income for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 6,222,980 | 7,071,415 |
| Fair value valuation gain (loss) | (2,636,448) | 3,653,253 |
| Reclassification to retained earnings due to disposals | 49,946 | (4,501,688) |
| Balance as of December 31 | 3,636,478 | 6,222,980 |
| Income tax effects on equity and non-controlling interests | (887,369) | (1,606,341) |
| **Total** | 2,749,109 | 4,616,639 |

(D)   Details of listed equity securities of financial assets at fair value as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won, number of shares and percentage) | Number of shares owned | Percentage of ownership[1] (%) | Acquisition cost | Carrying amount (Market value) | Carrying amount (Market value) |
|---|---|---|---|---|---|
| | | December 31, 2022 | | | December 31, 2021 |
| Samsung Heavy Industries | 134,027,281 | 15.2 | 932,158 | 684,879 | 759,935 |
| Hotel Shilla | 2,004,717 | 5.1 | 13,957 | 166,592 | 156,368 |
| iMarket Korea | 647,320 | 1.9 | 324 | 6,538 | 6,926 |
| SFA | 3,644,000 | 10.2 | 38,262 | 132,642 | 131,366 |
| Wonik Holdings | 3,518,342 | 4.6 | 30,821 | 13,536 | 17,521 |
| Wonik IPS | 3,701,872 | 7.5 | 32,428 | 91,621 | 156,589 |
| ASML Holding N.V. | 6,297,787 | 1.5 | 363,012 | 4,287,121 | 5,974,280 |
| Wacom Co., Ltd. | 8,398,400 | 5.1 | 62,013 | 46,750 | 79,256 |
| BYD Company Limited | 2,380,100 | 0.1 | 79,049 | 110,971 | 118,862 |
| Corning Incorporated | 80,000,000 | 9.5 | 3,980,636 | 3,238,205 | 3,530,893 |
| Other | | | 563,635 | 742,890 | 1,155,113 |
| **Total** | | | 6,096,295 | 9,521,745 | 12,087,109 |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

## 7. Trade and Non-Trade Receivables

(A)   Trade and non-trade receivables as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Trade | Non-trade | Trade | Non-trade |
|---|---|---|---|---|
| | December 31, 2022 | | December 31, 2021 | |
| Receivables | 36,238,032 | 7,051,536 | 41,250,034 | 5,572,176 |
| Less: Loss allowance | (312,221) | (78,101) | (310,880) | (72,805) |
| Subtotal | 35,925,811 | 6,973,435 | 40,939,154 | 5,499,371 |
| Less: Non-current portion | (204,248) | (824,226) | (225,739) | (1,002,114) |
| **Current portion** | 35,721,563 | 6,149,209 | 40,713,415 | 4,497,257 |

(B)   Movements in the loss allowance for receivables for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Trade | Non-trade | Trade | Non-trade |
|---|---|---|---|---|
| | 2022 | | 2021 | |
| Balance as of January 1 | 310,880 | 72,805 | 318,731 | 59,487 |
| Bad debt expense (reversal) | 8,784 | 7,312 | 17,990 | 9,009 |
| Write-off | (3,557) | (6,154) | (19,095) | (2,424) |
| Other | (3,886) | 4,138 | (6,746) | 6,733 |
| **Balance as of December 31** | 312,221 | 78,101 | 310,880 | 72,805 |

(C)  The details of trade and non-trade receivables classified by past due date to measure expected credit losses as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Trade | Non-trade | Trade | Non-trade |
| Receivables not past due | 33,177,298 | 5,890,018 | 39,677,264 | 5,125,414 |
| Past due[1]: | | | | |
| Less than 31 days overdue | 2,206,622 | 981,889 | 1,229,479 | 196,783 |
| 31 days to 90 days overdue | 642,859 | 52,972 | 36,545 | 51,804 |
| Over 90 days overdue | 211,253 | 126,657 | 306,746 | 198,175 |
| Subtotal | 3,060,734 | 1,161,518 | 1,572,770 | 446,762 |
| **Total** | 36,238,032 | 7,051,536 | 41,250,034 | 5,572,176 |

[1] The Company does not consider trade and non-trade receivables that are overdue for less than or equal to 31 days as impaired.

(D)  The maximum exposure to current credit risk is equivalent to the carrying amount of receivables as of December 31, 2022. The Company has in place insurance contracts covering the Company's major receivables.

## 8. Inventories

Inventories as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | | December 31, 2021 | | |
|---|---|---|---|---|---|---|
| | Gross amount | Valuation allowance | Carrying amount | Gross amount | Valuation allowance | Carrying amount |
| Finished goods | 17,526,178 | (1,493,952) | 16,032,226 | 13,000,200 | (719,621) | 12,280,579 |
| Work in process | 21,612,965 | (1,535,446) | 20,077,519 | 13,967,331 | (493,713) | 13,473,618 |
| Raw materials and supplies | 16,268,974 | (1,289,694) | 14,979,280 | 14,864,486 | (679,645) | 14,184,841 |
| Materials in transit | 1,098,841 | - | 1,098,841 | 1,445,366 | - | 1,445,366 |
| **Total** | 56,506,958 | (4,319,092) | 52,187,866 | 43,277,383 | (1,892,979) | 41,384,404 |

The inventories recognized as expense for the year ended December 31, 2022, amount to ₩ 186,396,549 million (2021: ₩ 164,319,031 million). The amount includes loss on valuation of inventories.

**9. Investments in Associates and Joint Ventures**

(A)   Changes in investments in associates and joint ventures for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **2022** | **2021** |
|---|---|---|
| Balance as of January 1 | 8,932,251 | 8,076,779 |
| Acquisition | 1,006,998 | 47,090 |
| Disposal | (20,894) | (34,664) |
| Share of profit | 1,090,643 | 729,614 |
| Other[1] | (115,129) | 113,432 |
| **Balance as of December 31** | 10,893,869 | 8,932,251 |

[1] Other consists of dividends, impairment, and reclassification.

(B)   Major investments in associates and joint ventures as of December 31, 2022 are as follows:

(1)  Investments in associates

| Investee | Nature of relationship with associate | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Electro-Mechanics Co., Ltd. | Manufacture and supply electronic components including passive components, circuit boards, and modules | 23.7 | Korea | December |
| Samsung SDS Co., Ltd. | Provide IT services including computer programming, system integration and management and logistical services | 22.6 | Korea | December |
| Samsung Biologics Co., Ltd. | New business investment | 31.2 | Korea | December |
| Samsung SDI Co., Ltd.[2] | Manufacture and supply electronic components including secondary cell batteries | 19.6 | Korea | December |
| Cheil Worldwide, Inc. | Advertising agency | 25.2 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.
[2] The Company's ownership of ordinary shares outstanding is 20.6%.

(2)  Investments in joint ventures

| Investee | Nature of relationship with joint venture | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Corning Advanced Glass, LLC | Manufacture and supply industrial glass devices | 50.0 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

(C)   Details of investments in associates and joint ventures as of December 31, 2022 and 2021 are as follows:

(1)   Investments in associates

| *(In millions of Korean won)* | December 31, 2022 | | |
|---|---|---|---|
| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
| Samsung Electro-Mechanics | 359,237 | 1,765,507 | 1,764,249 |
| Samsung SDS | 147,963 | 1,857,481 | 1,870,338 |
| Samsung Biologics | 1,424,358 | 2,804,547 | 2,808,673 |
| Samsung SDI | 1,242,605 | 3,318,875 | 2,691,223 |
| Cheil Worldwide | 506,162 | 347,510 | 649,161 |
| Other | 645,255 | 718,801 | 907,333 |
| **Total** | 4,325,580 | 10,812,721 | 10,690,977 |

[1] The Company's portion of net asset value of associates is based on the Company's percentage of ownership.

| *(In millions of Korean won)* | December 31, 2021 | | |
|---|---|---|---|
| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
| Samsung Electro-Mechanics | 359,237 | 1,573,570 | 1,556,386 |
| Samsung SDS | 147,963 | 1,632,847 | 1,652,155 |
| Samsung Biologics | 443,193 | 1,571,809 | 1,577,664 |
| Samsung SDI | 1,242,605 | 2,960,235 | 2,529,650 |
| Cheil Worldwide | 506,162 | 320,301 | 621,292 |
| Other | 644,903 | 578,547 | 793,748 |
| **Total** | 3,344,063 | 8,637,309 | 8,730,895 |

[1] The Company's portion of net asset value of associates is based on the Company's percentage of ownership.

(2)   Investments in joint ventures

| *(In millions of Korean won)* | December 31, 2022 | | |
|---|---|---|---|
| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
| Samsung Corning Advanced Glass | 215,000 | 137,727 | 137,745 |
| Other | 259,994 | 67,632 | 65,147 |
| **Total** | 474,994 | 205,359 | 202,892 |

[1] The Company's portion of net asset value of joint ventures is based on the Company's percentage of ownership.

| *(In millions of Korean won)* | December 31, 2021 | | |
|---|---|---|---|
| Investee | Acquisition cost | Net asset value of equity shares[1] | Carrying amount |
| Samsung Corning Advanced Glass | 215,000 | 135,584 | 135,580 |
| Other | 259,994 | 67,517 | 65,776 |
| **Total** | 474,994 | 203,101 | 201,356 |

[1] The Company's portion of net asset value of joint ventures is based on the Company's percentage of ownership.

(D)   Details of the valuation of investments in associates and joint ventures using the equity method are as follows:

(1)   For the year ended December 31, 2022

| (In millions of Korean won) | Balance as of January 1 | Share of profit (loss) | Share of other comprehensive income | Other[1] | Balance as of December 31 |
|---|---|---|---|---|---|
| Samsung Electro-Mechanics | 1,556,386 | 242,139 | 2,880 | (37,156) | 1,764,249 |
| Samsung SDS | 1,652,155 | 241,962 | 18,154 | (41,933) | 1,870,338 |
| Samsung Biologics | 1,577,664 | 250,028 | (183) | 981,164 | 2,808,673 |
| Samsung SDI | 2,529,650 | 194,242 | (19,207) | (13,462) | 2,691,223 |
| Cheil Worldwide | 621,292 | 55,476 | 1,140 | (28,747) | 649,161 |
| Samsung Corning Advanced Glass | 135,580 | 1,999 | 144 | 22 | 137,745 |
| Other | 859,524 | 104,797 | (53,438) | 61,597 | 972,480 |
| **Total** | 8,932,251 | 1,090,643 | (50,510) | 921,485 | 10,893,869 |

[1] Other consists of acquisitions, disposals, dividends, impairment and reclassification.

(2)   For the year ended December 31, 2021

| (In millions of Korean won) | Balance as of January 1 | Share of profit | Share of other comprehensive income | Other[1] | Balance as of December 31 |
|---|---|---|---|---|---|
| Samsung Electro-Mechanics | 1,333,819 | 207,949 | 51,702 | (37,084) | 1,556,386 |
| Samsung SDS | 1,525,857 | 137,926 | 30,305 | (41,933) | 1,652,155 |
| Samsung Biologics | 1,453,012 | 124,979 | (327) | - | 1,577,664 |
| Samsung SDI | 2,326,037 | 128,483 | 88,594 | (13,464) | 2,529,650 |
| Cheil Worldwide | 586,057 | 47,619 | 12,008 | (24,392) | 621,292 |
| Samsung Corning Advanced Glass | 123,356 | 12,376 | (129) | (23) | 135,580 |
| Other | 728,641 | 70,282 | 29,826 | 30,775 | 859,524 |
| **Total** | 8,076,779 | 729,614 | 211,979 | (86,121) | 8,932,251 |

[1] Other consists of acquisitions, disposals, dividends, impairment, and reclassification.

(E)   Summary of the condensed financial information of major associates and joint ventures

(1)   Summary of condensed financial information of major associates and dividends received from associates as of December 31, 2022 and 2021, and for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | 2022 | | | | |
|---|---|---|---|---|---|
| | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
| **1. Condensed financial information** | | | | | |
| **Condensed statements of financial position :** | | | | | |
| Current assets | 4,888,319 | 8,005,764 | 6,457,657 | 9,651,702 | 2,193,979 |
| Non-current assets | 6,108,852 | 3,946,660 | 10,124,394 | 20,605,823 | 557,466 |
| Current liabilities | 2,525,123 | 2,493,323 | 4,181,542 | 8,006,939 | 1,335,643 |
| Non-current liabilities | 778,563 | 992,132 | 3,416,034 | 5,033,084 | 194,373 |
| Non-controlling interests | 154,991 | 243,777 | - | 731,779 | 9,388 |
| **Condensed statements of comprehensive income:** | | | | | |
| Revenue | 9,441,276 | 17,234,750 | 3,001,295 | 20,124,070 | 4,253,367 |
| Profit from continuing operations, net of tax [1] | 993,519 | 1,099,745 | 798,056 | 1,952,149 | 193,732 |
| Profit from discontinued operation, net of tax[1] | - | - | - | - | - |
| Other comprehensive income (loss)[1] | (9,601) | 80,368 | 6,995 | (139,877) | (1,122) |
| Total comprehensive income[1] | 983,918 | 1,180,113 | 805,051 | 1,812,272 | 192,610 |
| **2. Details of adjustments from the carrying amount of investments in associates** | | | | | |
| Net assets (a) | 7,538,494 | 8,223,192 | 8,984,475 | 16,485,723 | 1,212,041 |
| Ownership percentage (b)[2] | 23.4% | 22.6% | 31.2% | 20.1% | 28.7% |
| Net assets of equity shares (a x b) | 1,765,507 | 1,857,481 | 2,804,547 | 3,318,875 | 347,510 |
| Goodwill | 7,081 | 26,801 | 3,645 | - | 298,779 |
| Intercompany transactions and other[3] | (8,339) | (13,944) | 481 | (627,652) | 2,872 |
| Carrying amount of associates | 1,764,249 | 1,870,338 | 2,808,673 | 2,691,223 | 649,161 |
| **3. Dividends from associates** | | | | | |
| Dividends | 37,155 | 41,933 | - | 13,463 | 28,748 |

[1] Profit (loss) attributable to owners of the investee

[2] Ownership percentage includes ordinary and preference shares.

[3] Consists of unrealized gains and losses and other differences.

| (In millions of Korean won) | 2021 | | | | |
|---|---|---|---|---|---|
| | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |

**1. Condensed financial information**

**Condensed statements of financial position:**

| | | | | | |
|---|---|---|---|---|---|
| Current assets | 4,598,269 | 7,575,968 | 2,823,175 | 7,444,907 | 2,018,598 |
| Non-current assets | 5,343,105 | 2,941,464 | 5,146,835 | 18,388,286 | 523,513 |
| Current liabilities | 2,234,657 | 2,370,290 | 1,107,295 | 6,461,286 | 1,224,222 |
| Non-current liabilities | 835,592 | 703,442 | 1,871,614 | 4,175,208 | 190,622 |
| Non-controlling interests | 152,177 | 214,980 | - | 492,435 | 10,125 |

**Condensed statements of comprehensive income:**

| | | | | | |
|---|---|---|---|---|---|
| Revenue | 9,675,036 | 13,630,002 | 1,568,007 | 13,553,220 | 3,325,712 |
| Profit from continuing operations, net of tax [1] | 1,055,411 | 611,171 | 393,589 | 1,169,801 | 165,485 |
| Loss from discontinued operation, net of tax[1] | (162,966) | - | - | - | - |
| Other comprehensive income (loss)[1] | 151,809 | 134,163 | (1,270) | 623,792 | 32,535 |
| Total comprehensive income[1] | 1,044,254 | 745,334 | 392,319 | 1,793,593 | 198,020 |

**2. Details of adjustments from the carrying amount of investments in associates**

| | | | | | |
|---|---|---|---|---|---|
| Net assets (a) | 6,718,948 | 7,228,720 | 4,991,101 | 14,704,264 | 1,117,142 |
| Ownership percentage (b)[2] | 23.40% | 22.60% | 31.50% | 20.10% | 28.70% |
| Net assets of equity shares (a x b) | 1,573,570 | 1,632,847 | 1,571,809 | 2,960,235 | 320,301 |
| Goodwill | 7,081 | 26,801 | 3,645 | - | 298,779 |
| Intercompany transactions and other[3] | (24,265) | (7,493) | 2,210 | (430,585) | 2,212 |
| Carrying amount of associates | 1,556,386 | 1,652,155 | 1,577,664 | 2,529,650 | 621,292 |

**3. Dividends from associates**

| | | | | | |
|---|---|---|---|---|---|
| Dividends | 24,770 | 41,933 | - | 13,463 | 24,392 |

[1] Profit (loss) attributable to owners of the investee.
[2] Ownership percentage includes ordinary and preference shares.
[3] Consists of unrealized gains and losses and other differences.

(2)  Summary of condensed financial information of major joint ventures and dividends received from joint ventures as of December 31, 2022 and 2021, and for the years ended December 31, 2022 and 2021 are as follows:

| | Samsung Corning Advanced Glass | |
|---|---|---|
| (In millions of Korean won) | 2022 | 2021 |
| **1. Condensed financial information** | | |
| **Condensed statements of financial position:** | | |
| Current assets | 170,103 | 163,083 |
| Non-current assets | 125,507 | 141,411 |
| Current liabilities | 19,794 | 31,779 |
| Non-current liabilities | 363 | 1,547 |
| **Condensed statements of comprehensive income:** | | |
| Revenue | 133,634 | 204,130 |
| Profit from continuing operations, net of tax[1] | 3,998 | 24,753 |
| Profit (loss) from discontinued operations, net of tax[1] | - | - |
| Other comprehensive income (loss)[1] | 288 | (305) |
| Total comprehensive income[1] | 4,286 | 24,448 |
| **2. Details of adjustments from the carrying amount of investments in joint ventures** | | |
| Net assets (a) | 275,453 | 271,168 |
| Ownership percentage (b) | 50.00% | 50.00% |
| Net assets of equity shares (a x b) | 137,727 | 135,584 |
| Intercompany transactions and other[2] | 18 | (4) |
| Carrying amount of joint ventures | 137,745 | 135,580 |
| **3. Dividends from joint ventures** | | |
| Dividends | - | - |

[1] Profit (loss) attributable to owners of the parent company.

[2] Consists of unrealized gains and losses and other differences.

(3)  Profit (loss) attributable to owners of the parent company from associates and joint ventures which are not individually material for the years ended December 31, 2022 and 2021 are as follows:

| | 2022 | | 2021 | |
|---|---|---|---|---|
| (In millions of Korean won) | Associates | Joint ventures | Associates | Joint ventures |
| Profit from continuing operations | 102,930 | 1,867 | 68,646 | 1,636 |
| Other comprehensive income (loss) | (50,761) | (2,677) | 29,258 | 568 |
| **Total comprehensive income (loss)** | 52,169 | (810) | 97,904 | 2,204 |

(F)    Details of marketable investments in associates as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won and number of shares) | December 31, 2022 | | December 31, 2021 |
|---|---|---|---|
| | Number of shares held | Market value | Market value |
| Samsung Electro-Mechanics | 17,693,084 | 2,308,947 | 3,494,384 |
| Samsung SDS | 17,472,110 | 2,149,070 | 2,734,385 |
| Samsung Biologics | 22,217,309 | 18,240,411 | 18,815,659 |
| Samsung SDI | 13,462,673 | 7,956,440 | 8,818,051 |
| Cheil Worldwide | 29,038,075 | 669,328 | 663,520 |

(G)    Other matters

On July 12, 2018, the Korea Securities and Futures Commission determined an initial measure following an investigation relating to Samsung Biologics Co., Ltd., an associate of the Company, and its accounting for its investment in Samsung Bioepis Co., Ltd, a joint venture between Biogen Therapeutics Inc. and Samsung Biologics Co., Ltd. This measure included a recommendation to dismiss the director in charge, prosecution charges, and external auditor designation by the regulator, on the basis that the Joint Venture Agreement was not disclosed in the notes to the financial statements. On November 14, 2018, the Korea Securities and Futures Commission determined a second measure which included a penalty of ₩ 8,000 million, a recommendation to dismiss the CEO, a requirement to restate its financial statements, and further prosecution charges.

To prove justification of its accounting treatment, Samsung Biologics Co., Ltd. filed a suit for cancellation of the aforementioned measures to the Seoul Administrative Court, which is currently in progress. On September 24, 2021, the Seoul Administrative Court announced a decision to cancel the first measure charged by the Korea Securities and Futures Commission, and suspended its execution until the final rulings of the appeal. On October 16, 2021, the Korea Securities and Futures Commission appealed and the litigation is in progress at Seoul High Court. Samsung Biologics Co., Ltd. also filed for suspending the execution of the initial and second measures. On January 22, 2019 and February 19, 2019, the Seoul Administrative Court pronounced decisions to suspend the second and initial measure, respectively, until the final rulings. The Korea Securities and Futures Commission immediately appealed against the decisions but the appeals were dismissed by the Seoul High Court on May 13, 2019 and May 24, 2019, in relation to the second and first measures, respectively. On May 23, 2019 and June 10, 2019, the Korea Securities and Futures Commission re-appealed against the dismissals relating to the second and first measures, respectively. On September 6, 2019 and October 11, 2019, the Supreme Court of Korea dismissed the Korea Securities and Futures Commission's re-appeal relating to the second and first measures, respectively, and confirmed the decision to suspend the execution of these measures.

Although the future outcome of the administrative litigation cannot be estimated, should Samsung Biologics Co., Ltd. be required to restate its financial statements to amend its historical accounting treatment relating to its investment in Samsung Bioepis Co., Ltd., the Company's share of profit or loss relating to its equity method investment, the amount of investment in associates, and retained earnings, for the years ended December 31, 2015 and onwards, and the profit on disposal of investment for the year ended December 31, 2016, may be impacted. Given the timing of completion and the final result of the administrative litigation between Samsung Biologics Co., Ltd. and the Korea Securities and Futures Commission is uncertain and cannot currently be estimated, it is not possible for the Company to recognize the effects of these proceedings in the current period consolidated financial statements.

## 10. Property, Plant and Equipment

(A)   Changes in property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | | | | | |
|---|---|---|---|---|---|---|
| | Land | Buildings and structures | Machinery and equipment | Construction in progress | Other | Total |
| Balance as of January 1 | 9,830,154 | 38,869,440 | 79,526,297 | 18,009,324 | 3,693,324 | 149,928,539 |
| Acquisition cost | 9,943,570 | 62,651,459 | 274,909,571 | 18,009,324 | 11,958,070 | 377,471,994 |
| Accumulated depreciation and impairment | (113,416) | (23,782,019) | (195,383,274) | - | (8,264,746) | (227,543,455) |
| Acquisitions and capital expenditures[1] | 138,925 | 5,302,095 | 31,010,080 | 16,675,741 | 2,100,119 | 55,226,960 |
| Depreciation | (49,516) | (3,533,917) | (30,761,685) | - | (1,606,980) | (35,952,098) |
| Disposals/scrap | (57,596) | (127,935) | (35,098) | (193) | (34,208) | (255,030) |
| Impairment (reversal) | - | (2,255) | (11,815) | - | (12,323) | (26,393) |
| Other[2] | 30,200 | 199,490 | (13,148) | (1,077,308) | (15,824) | (876,590) |
| **Balance as of December 31** | 9,892,167 | 40,706,918 | 79,714,631 | 33,607,564 | 4,124,108 | 168,045,388 |
| Acquisition cost | 10,024,569 | 67,713,808 | 303,000,627 | 33,607,564 | 13,248,490 | 427,595,058 |
| Accumulated depreciation and impairment | (132,402) | (27,006,890) | (223,285,996) | - | (9,124,382) | (259,549,670) |

[1] The capitalized borrowing costs are ₩ 41,634 million and interest rate used to calculate the borrowing costs eligible for capitalization is 2.1%~4.1%.

[2] Other includes effects of changes in foreign currency exchange rates and effects of the offset related to government grants.

| (In millions of Korean won) | 2021 | | | | | |
|---|---|---|---|---|---|---|
| | Land | Buildings and structures | Machinery and equipment | Construction in progress | Other | Total |
| Balance as of January 1 | 9,772,156 | 34,552,004 | 60,994,130 | 20,175,917 | 3,458,685 | 128,952,892 |
| Acquisition cost | 9,850,942 | 55,026,369 | 233,056,501 | 20,175,917 | 10,496,584 | 328,606,313 |
| Accumulated depreciation and impairment | (78,786) | (20,474,365) | (172,062,371) | - | (7,037,899) | (199,653,421) |
| Acquisitions and capital expenditures[1] | 117,933 | 6,608,620 | 43,862,769 | (2,320,520) | 1,696,362 | 49,965,164 |
| Depreciation | (47,517) | (3,174,672) | (26,552,958) | - | (1,510,062) | (31,285,209) |
| Disposals, scrap | (49,683) | (91,964) | (18,307) | (469) | (6,200) | (166,623) |
| Impairment (reversal) | - | (12,135) | (131,985) | - | (7,082) | (151,202) |
| Other[2] | 37,265 | 987,587 | 1,372,648 | 154,396 | 61,621 | 2,613,517 |
| **Balance as of December 31** | 9,830,154 | 38,869,440 | 79,526,297 | 18,009,324 | 3,693,324 | 149,928,539 |
| Acquisition cost | 9,943,570 | 62,651,459 | 274,909,571 | 18,009,324 | 11,958,070 | 377,471,994 |
| Accumulated depreciation and impairment | (113,416) | (23,782,019) | (195,383,274) | - | (8,264,746) | (227,543,455) |

[1] The capitalized borrowing costs are ₩ 24,908 million and interest rate used to calculate the borrowing costs eligible for capitalization is 0.3~1.1%.

[2] Other includes effects of changes in foreign currency exchange rates and effects of the offset related to government grants.

(B) Changes in the right-of-use assets included in the property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | | | | |
| | Land | Buildings and structures | Machinery and equipment | Other | Total |
|---|---|---|---|---|---|
| Balance as of January 1 | 525,954 | 2,841,970 | 191,059 | 391,584 | 3,950,567 |
| Acquisition | 32,632 | 1,542,889 | 29,098 | 507,041 | 2,111,660 |
| Depreciation | (49,516) | (823,543) | (58,000) | (116,287) | (1,047,346) |
| Cancellation of contracts | (13,741) | (111,145) | (263) | (4,220) | (129,369) |
| Other[1] | 7,874 | 1,425 | 13,257 | 9,541 | 32,097 |
| **Balance as of December 31** | 503,203 | 3,451,596 | 175,151 | 787,659 | 4,917,609 |

[1] Other includes effects of changes in foreign currency exchange rates.

| (In millions of Korean won) | 2021 | | | | |
| | Land | Buildings and structures | Machinery and equipment | Other | Total |
|---|---|---|---|---|---|
| Balance as of January 1 | 441,603 | 2,105,360 | 109,372 | 313,538 | 2,969,873 |
| Acquisition | 112,419 | 1,326,322 | 136,680 | 173,490 | 1,748,911 |
| Depreciation | (57,699) | (553,324) | (54,233) | (66,868) | (732,124) |
| Cancellation of contracts | (398) | (60,742) | (1,265) | (4,790) | (67,195) |
| Other[1] | 30,029 | 24,354 | 505 | (23,786) | 31,102 |
| **Balance as of December 31** | 525,954 | 2,841,970 | 191,059 | 391,584 | 3,950,567 |

[1] Other includes effects of changes in foreign currency exchange rates.

(C)  Details of depreciation of property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Cost of sales | 32,285,800 | 27,868,090 |
| Selling and administrative expenses, and etc. | 3,666,298 | 3,417,119 |
| **Total** | 35,952,098 | 31,285,209 |

## 11. Intangible Assets

(A)    Changes in intangible assets for the years ended December 31, 2022 and 2021 are as follows:

| | 2022 | | | | | |
|---|---|---|---|---|---|---|
| (In millions of Korean won) | Intellectual property rights | Development cost | Membership | Goodwill | Other | Total |
| Balance as of January 1 | 4,153,236 | 236,910 | 241,219 | 5,844,259 | 9,760,620 | 20,236,244 |
| External acquisitions | 299,484 | - | 8,905 | - | 2,375,986 | 2,684,375 |
| Internally generated/developed | - | - | - | - | - | - |
| Amortization | (268,070) | (151,892) | - | - | (2,735,599) | (3,155,561) |
| Disposals/scrap | (50,979) | - | (417) | - | (402) | (51,798) |
| Impairment (reversal) | - | - | (509) | - | (5,753) | (6,262) |
| Other[1] | 145,079 | - | 4,356 | 170,163 | 191,158 | 510,756 |
| **Balance as of December 31** | 4,278,750 | 85,018 | 253,554 | 6,014,422 | 9,586,010 | 20,217,754 |

[1] Other includes the cumulative effect of changes in foreign currency exchange rates and others.

| | 2021 | | | | | |
|---|---|---|---|---|---|---|
| (In millions of Korean won) | Intellectual property rights | Development cost | Membership | Goodwill | Other | Total |
| Balance as of January 1 | 4,033,904 | 371,391 | 229,987 | 5,673,642 | 8,159,578 | 18,468,502 |
| External acquisitions | 333,073 | - | 8,757 | - | 3,648,484 | 3,990,314 |
| Internally generated/developed | - | 193,708 | - | - | - | 193,708 |
| Amortization | (278,288) | (321,608) | - | - | (2,362,256) | (2,962,152) |
| Disposals/scrap | (51,236) | - | (195) | - | (1,696) | (53,127) |
| Impairment (reversal) | (52,101) | - | (1,586) | - | - | (53,687) |
| Other[1] | 167,884 | (6,581) | 4,256 | 170,617 | 316,510 | 652,686 |
| **Balance as of December 31** | 4,153,236 | 236,910 | 241,219 | 5,844,259 | 9,760,620 | 20,236,244 |

[1] Other includes effects of reclassification of licenses and changes in foreign currency exchange rates.

(B)  Goodwill

Goodwill is allocated to each cash-generating unit. Details of goodwill as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| DX segment | 1,249,290 | 1,214,730 |
| DS segment | 159,359 | 160,026 |
| SDC segment | 138,754 | 138,061 |
| Harman segment | 4,466,339 | 4,330,139 |
| Other | 680 | 1,303 |
| **Total** | 6,014,422 | 5,844,259 |

Goodwill impairment reviews are performed annually, and the recoverable amounts of cash-generating units have been determined based on the value-in-use calculations, etc. These calculations generally use the pre-tax cash flow projections based on the financial budgets approved by management covering a five-year period, unless it is reasonable to use long-term financial budgets longer than five years in the new technology business. Perpetual cash flows beyond the five-year period are extrapolated using a constant growth rate assumption. The growth rate applied was capped at the long-term average growth rate for the industry.

(C)   Details of amortization of intangible assets for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Cost of sales | 2,211,481 | 2,136,937 |
| Selling and administrative expenses and other | 944,080 | 825,215 |
| **Total** | 3,155,561 | 2,962,152 |

## 12. Borrowings

(A) Details of the carrying amounts of borrowings as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Financial institutions | Interest rates (%) as of Dec 31, 2022 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|
| **Short-term borrowings** | | | | |
| Collateralized borrowings[1] | Woori Bank and others | 0.1~16.7 | 3,569,357 | 11,556,101 |
| Non-collateralized borrowings | Citibank and others | 0.1~38.5 | 1,577,958 | 2,131,692 |
| **Total** | | | 5,147,315 | 13,687,793 |
| | | | | |
| **Current portion of long-term borrowings** | | | | |
| Bank borrowings | BNP and others | 38.9~53.2 | 208,915 | 40,415 |
| Lease liabilities[2] | CSSD and others | 3.5 | 874,019 | 811,902 |
| **Total** | | | 1,082,934 | 852,317 |
| | | | | |
| **Long-term borrowings** | | | | |
| Bank borrowings | Industrial Bank of Korea and others | 1.6~5.9 | 33,846 | 1,500 |
| Lease liabilities[2] | CSSD and others | 3.5 | 3,526,826 | 2,864,656 |
| **Total** | | | 3,560,672 | 2,866,156 |

[1] Collateralized borrowings are secured by trade receivables.

[2] Interest expenses arising from the lease liabilities for the years ended December 31, 2022 and 2021 amount to ₩ 140,111 million and ₩ 106,877 million, respectively, which were determined using the weighted average incremental borrowing rate. The right-of-use assets are pledged as collateral to the lessor in the event of default. Short-term lease payments and low- valued asset lease payments that are not included in measurement of lease liabilities during the years ended December 31, 2022 and 2021 amount to ₩ 211,283 million and ₩ 129,686 million, respectively.

(B) Maturities of long-term borrowings outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Long-term borrowings |
|---|---|
| **Repayment terms** | |
| 2023 | 208,915 |
| 2024 | 1,000 |
| 2025 | 31,346 |
| 2026 | - |
| 2027 and thereafter | 1,500 |
| **Total** | 242,761 |

(C) Maturities of lease liabilities outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Lease liabilities |
|---|---|
| **Repayment terms** | |
| 2023 | 1,021,767 |
| 2024 | 866,188 |
| 2025 | 690,763 |
| 2026 | 582,745 |
| 2027 and thereafter | 1,905,034 |
| **Total** | 5,066,497 |

**13. Debentures**

(A) Details of the carrying amounts of debentures as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Issue date | Due date | Interest rates (%) as of Dec 31, 2022 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| US dollar denominated straight bonds[1] | 1997.10.2 | 2027.10.1 | 7.7 | 31,683 (US$ 25 million) | 35,565 (US$ 30 million) |
| US dollar denominated debenture bonds[2] | 2015.5.11 | 2025.5.15 | 4.2 | 506,920 (US$ 400 million) | 474,200 (US$ 400 million) |
| EURO denominated debenture bonds[3] | 2015.5.27 | 2022.5.27 | 2.0 | - | 469,819 (EUR 350 million) |
| Less: Discounts | | | | (543) | (708) |
| Add: Premium | | | | 4,261 | 7,007 |
| Less: Current portion | | | | (6,228) | (477,651) |
| Total | | | | 536,093 | 508,232 |

[1] US dollar denominated straight bonds are repaid annually for twenty years after a ten-year grace period from the date of issuance. Interest is paid semi-annually.

[2] Harman International Industries, Inc. issued US dollar denominated debenture bonds. These debentures are repaid on the date of 10 years maturity and interest is paid semi-annually.

[3] Harman Finance International, SCA issued Euro denominated debenture bonds. These debentures are repaid on the date of 7 years maturity and interest is paid annually. These debentures were fully repaid early on March 1, 2022.

(B) Maturities of debentures outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Debentures |
|---|---|
| **Repayment terms** | |
| 2023 | 6,337 |
| 2024 | 6,337 |
| 2025 | 513,257 |
| 2026 | 6,337 |
| 2027 and thereafter | 6,335 |
| **Total** | 538,603 |

## 14. Net Defined Benefit Liabilities (Assets)

(A)  Details of net defined benefit liabilities (assets) recognized in the statements of financial position as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Present value of funded defined benefit obligations | 13,639,460 | 14,391,209 |
| Present value of unfunded defined benefit obligations | 370,848 | 266,976 |
| Subtotal | 14,010,308 | 14,658,185 |
| Fair value of plan assets | (19,593,910) | (17,001,891) |
| **Total** | (5,583,602) | (2,343,706) |

(B)  The components of defined benefit costs recognized in profit or loss for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Current service cost | 1,365,600 | 1,247,857 |
| Net interest income | (99,356) | (38,326) |
| Past service cost | (253) | 2,718 |
| Other | 28,713 | 3,847 |
| **Total** | 1,294,704 | 1,216,096 |

The amount recognized as an expense of defined contribution plans for the years ended December 31, 2022 and 2021 are ₩ 145,395 million and ₩ 144,248 million, respectively.

(C)  The expenses related to the defined benefit plans recognized in the statements of profit or loss for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Cost of sales | 514,589 | 480,331 |
| Selling and administrative expenses and other | 780,115 | 735,765 |
| **Total** | 1,294,704 | 1,216,096 |

(D)  Changes in the defined benefit obligations for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 14,658,185 | 12,948,999 |
| Current service cost | 1,365,600 | 1,247,857 |
| Interest cost | 528,884 | 396,730 |
| Past service cost | (253) | 2,718 |
| Remeasurement: | | |
| Actuarial gains or losses arising from changes in demographic assumptions | 34,917 | (34,014) |
| Actuarial gains or losses arising from changes in financial assumptions | (2,496,879) | 126,297 |
| Other | 521,452 | 473,668 |
| Benefits paid | (630,019) | (519,043) |
| Other[1] | 28,421 | 14,973 |
| **Balance as of December 31** | 14,010,308 | 14,658,185 |

[1] Other includes effects of changes in foreign currency exchange rates and business combinations.

(E)  Changes in the fair value of plan assets for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 17,001,891 | 13,840,043 |
| Interest income on plan assets | 628,240 | 435,056 |
| Remeasurement of plan assets | (312,565) | (146,239) |
| Contributions by employer | 2,741,417 | 3,263,765 |
| Benefits paid | (498,246) | (397,678) |
| Other[1] | 33,173 | 6,944 |
| **Balance as of December 31** | 19,593,910 | 17,001,891 |

[1] Other includes effects of changes in foreign currency exchange rates and business combinations.

Expected contributions to post-employment benefit plans to be paid in 2023 as of December 31, 2022 are ₩ 1,940,341 million.

(F)  Plan assets as of December 31, 2022 and 2021 consist of the following:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Principal guaranteed fixed income financial instruments and other | 18,766,006 | 16,935,143 |
| Other | 827,904 | 66,748 |
| **Total** | 19,593,910 | 17,001,891 |

Plan assets are mostly invested in instruments which have a quoted price in active markets.

(G) The principal actuarial assumptions as of December 31, 2022 and 2021 are as follows:

| (In percentage) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Discount rate | 4.3~6.4 | 0.2~7.2 |
| Salary growth rate (including the effects of inflation) | 2.0~6.4 | 1.5~10.0 |

(H) The sensitivity analysis of the defined benefit obligations as of December 31, 2022 and 2021 to changes in the weighted principal assumptions is as follows:

| (In percentage) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| **Discount rate** | | |
| 1% p increase | 92 | 91 |
| 1% p decrease | 109 | 110 |
| **Salary growth rate** | | |
| 1% p increase | 109 | 110 |
| 1% p decrease | 92 | 91 |

(I) The weighted average maturity of the defined benefit obligations is 8.38 years as of December 31, 2022.

## 15. Provisions

Changes in provisions for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | Warranty (A) | Royalty expenses (B) | Long-term incentives (C) | Other (D, E) | Total |
|---|---|---|---|---|---|
| Balance as of January 1 | 1,978,294 | 1,561,809 | 734,283 | 3,405,480 | 7,679,866 |
| Charged to profit or loss | 2,186,312 | 629,713 | 302,229 | 759,669 | 3,877,923 |
| Payment | (1,873,519) | (712,635) | (255,658) | (1,070,410) | (3,912,222) |
| Other[1] | 18,639 | 67,719 | 2,409 | 39,091 | 127,858 |
| **Balance as of December 31** | **2,309,726** | **1,546,606** | **783,263** | **3,133,830** | **7,773,425** |

[1] Other includes effects of changes in foreign currency exchange rates.

(A) The Company accrues warranty reserves for estimated costs of quality assurance, exchanges, repairs, recalls, and future services based on historical experience and terms of warranty programs.

(B) The Company recognizes provisions for the estimated royalty expenses that are under negotiation with counterparties. The timing and amount of payment depend on the settlement of the negotiation.

(C) The Company has a long-term incentive plan for its executives based on a three-year management performance criteria and recognizes a provision for the estimated incentive cost for the accrued period.

(D) The Company records provisions for future expenses expected to be incurred for products that have been discontinued from manufacturing and sales.

(E)    The Company makes provisions for the carrying amounts of emission rights held by the Company and the emission in excess of the emission rights for the applicable years. Details of emission rights and liabilities as of December 31, 2022 are as follows:

(1)    The amount of emission rights allocated free of charge in the current commitment period and the estimated amount of emission as of December 31, 2022 are as follows:

| (In ten thousand metric tons) | December 31, 2022 |
|---|---|
| Allocated emission permits[1] | 1,754 |
| Estimated volume of emission | 1,957 |

[1]As of December 31, 2022, emission permits allocated to the Company for the remaining plan periods are 4,905 ten thousand tons. (2023: 1,645 ten thousand, 2024: 1,630 ten thousand, 2025: 1,630 ten thousand)

(2)    Changes in the emission rights for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 46,073 | 44,865 |
| Increase | 1,872 | 1,422 |
| Decrease | (28,378) | (214) |
| **Balance as of December 31**[1] | 19,567 | 46,073 |

[1]The quantity of emission right is 6,742 ten thousand ton and there is no emission rights provided as provision of collateral as of December 31, 2022.

(3)    Changes in emissions liabilities for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 45,049 | 31,876 |
| Charged to profit or loss | 16,167 | 13,374 |
| Submission | (28,378) | (201) |
| **Balance as of December 31** | 32,838 | 45,049 |

## 16. Commitments and Contingencies

(A)    Litigation

As of December 31, 2022, the Company is involved in various claims, disputes, and investigations conducted by regulatory bodies that arose during the normal course of business with numerous entities. Although the outflow of resources and timing of these matters are uncertain, the Company believes the outcome will not have a material impact on the financial position of the Company.

(B)    Other commitments

(1)    As of December 31, 2022, the Company has trade financing agreements, trade notes receivable discounting facilities, and loan facilities with accounts receivable pledged as collateral with 26 financial institutions including Woori Bank, with a combined limit of up to ₩ 21,609,679 million. In addition, the Company has a trade financing agreement (up to ₩ 16,020,930 million) with 23 financial institutions including Shinhan Bank and loan facilities with accounts receivable pledged as collateral and other financial agreements (up to ₩ 1,589,717 million).

(2)    As of December 31, 2022, unfulfilled agreements relating to the acquisition of property, plant and equipment and intangible assets amount to ₩ 8,553,336 million.

**17. Contract Liabilities**

The Company has recognized contract liabilities related to contracts with customers as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Contract liabilities[1] | 13,255,682 | 13,235,108 |

[1] Contract liabilities include advances received, accrued expenses, other current liabilities and others.

The revenue recognized during the year ended December 31, 2022 in relation to carried-forward contract liabilities as of January 1, 2022 amounts to ₩ 1,051,027 million.

**18. Share Capital**

As of December 31, 2022, the Company's total number of authorized shares is 25,000,000,000 shares (₩ 100 per share). The Company has issued 5,969,782,550 shares of ordinary shares and 822,886,700 shares of preference shares as of December 31, 2022, excluding the retired shares. As of the December 31, 2022, the number of shares outstanding is the same as the number of shares issued above, and no changes were made to the number of shares outstanding during the years ended December 31, 2022 and 2021. Due to the retirement of shares, the total par value of the shares issued is ₩ 679,267 million (ordinary shares of ₩ 596,978 million and preference shares of ₩ 82,289 million), which does not agree with paid-in capital of ₩ 897,514 million.

**19. Retained Earnings**

(A)  Retained earnings as of December 31, 2022 and 2021 consist of the following:

| *(In millions of Korean won)* | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Discretionary reserve, etc. | 192,294,496 | 170,814,107 |
| Unappropriated retained earnings | 145,651,911 | 122,250,656 |
| **Total** | 337,946,407 | 293,064,763 |

(B)  Details of interim and year-end dividends are as follows:

(1)  Interim dividends (Record date: March 31, June 30 and September 30, 2022 and 2021)

| *(In millions of Korean won and number of shares)* | | | **2022** | **2021** |
|---|---|---|---|---|
| 1st Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |
| 2nd Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |
| 3rd Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |

(2)  Year-end dividends (Record date: December 31, 2022 and 2021)

| *(In millions of Korean won and number of shares)* | | **2022** | **2021** |
|---|---|---|---|
| Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | Preference shares | 822,886,700 | 822,886,700 |
| Dividend rate (based on par value) | Ordinary shares | 361% | 361% |
| | Preference shares | 362% | 362% |
| Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | Preference shares | 297,884 | 297,884 |
| | Total | 2,452,976 | 2,452,976 |

**20. Other Components of Equity**

Other components of equity as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Gain on valuation of financial assets at fair value through other comprehensive income | 2,749,109 | 4,616,639 |
| Share of other comprehensive income of associates and joint ventures | 114,987 | 166,835 |
| Gain (loss) on overseas business translation | 1,039,197 | (3,824,733) |
| Remeasurement of net defined benefit liabilities (assets) | (2,051,610) | (3,173,977) |
| Other | 86,645 | 86,763 |
| **Total** | 1,938,328 | (2,128,473) |

**21. Expenses by Nature**

Expenses by nature for the years ended December 31, 2022 and 2021 consist of the following:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Changes in finished goods, work in process, and other | (10,355,548) | (4,517,560) |
| Raw materials used, merchandise purchased, and other | 112,591,917 | 95,625,437 |
| Wages and salaries | 30,078,623 | 28,207,782 |
| Post-employment benefit | 1,440,099 | 1,360,344 |
| Depreciation | 35,952,098 | 31,285,209 |
| Amortization | 3,155,561 | 2,962,152 |
| Welfare | 6,091,626 | 5,073,002 |
| Utilities | 6,142,317 | 4,928,929 |
| Outsourcing | 6,597,467 | 5,594,602 |
| Advertising | 6,112,951 | 5,376,015 |
| Sales promotion expenses | 7,110,649 | 6,286,159 |
| Other | 53,936,970 | 45,788,872 |
| **Total[1]** | 258,854,730 | 227,970,943 |

[1] Equal to the sum of cost of sales and selling and administrative expenses in the consolidated statements of profit or loss.

## 22. Selling and Administrative Expenses

Selling and administrative expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Selling and administrative expenses** | | |
| Wages and salaries | 7,763,588 | 7,245,981 |
| Post-employment benefit | 330,115 | 310,823 |
| Commissions and service charges | 7,457,896 | 6,192,568 |
| Depreciation | 1,574,757 | 1,529,507 |
| Amortization | 664,346 | 543,544 |
| Advertising | 6,112,951 | 5,376,015 |
| Sales promotion expenses | 7,110,649 | 6,286,159 |
| Transportation | 3,214,301 | 2,792,690 |
| Service charges | 3,671,913 | 4,039,642 |
| Other | 5,993,246 | 4,840,946 |
| Subtotal | 43,893,762 | 39,157,875 |
| **Research and development expenses** | | |
| Total expenses | 24,919,198 | 22,595,434 |
| Capitalized expenses | - | (193,708) |
| Subtotal | 24,919,198 | 22,401,726 |
| **Total** | 68,812,960 | 61,559,601 |

## 23. Other Non-Operating Income and Expenses

Details of other non-operating income and expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Other non-operating income** | | |
| Dividend income | 414,601 | 135,840 |
| Rental income | 140,908 | 132,801 |
| Gain on disposal of property, plant and equipment | 159,123 | 340,400 |
| Other | 1,247,439 | 1,596,654 |
| **Total** | 1,962,071 | 2,205,695 |

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Other non-operating expenses** | | |
| Loss on disposal of property, plant and equipment | 61,256 | 75,586 |
| Donations | 305,941 | 270,927 |
| Other | 1,422,979 | 1,709,458 |
| **Total** | 1,790,176 | 2,055,971 |

**24. Financial Income and Expenses**

Details of financial income and expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Financial income** | | |
| Interest income | 2,720,479 | 1,278,278 |
| Interest income from financial assets measured at amortized cost | 2,720,213 | 1,278,051 |
| Interest income from financial assets measured at fair value through profit or loss | 266 | 227 |
| Foreign exchange differences | 16,537,855 | 6,525,676 |
| Gains from derivatives | 1,570,661 | 739,233 |
| **Total** | 20,828,995 | 8,543,187 |

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Financial expenses** | | |
| Interest expenses | 763,015 | 431,540 |
| Interest expenses from financial liabilities measured at amortized cost | 322,529 | 213,477 |
| Other financial liabilities | 440,486 | 218,063 |
| Foreign exchange differences | 16,809,703 | 6,486,093 |
| Losses from derivatives | 1,454,971 | 786,921 |
| **Total** | 19,027,689 | 7,704,554 |

The Company recognizes foreign exchange gains and losses arising from foreign currency transactions and translation as financial income and expenses.

**25. Income Tax Expense**

(A) Income tax expense for the years ended December 31, 2022 and 2021 consists of the following:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Current taxes** | | |
| Current tax on profits for the year | 7,391,099 | 11,135,521 |
| Adjustments recognize in the current year | (501,683) | (195,237) |
| Subtotal | 6,889,416 | 10,940,284 |
| **Deferred taxes** | | |
| Changes in deferred taxes arising from unused tax credits | (1,080,068) | (332,975) |
| Changes in deferred taxes arising from temporary differences | (15,407,692) | 2,172,312 |
| Changes in deferred taxes arising from unused tax losses | 160,123 | 507,313 |
| Other | 224,618 | 157,443 |
| Subtotal | (16,103,019) | 2,504,093 |
| **Items charged directly to equity** | - | - |
| **Income tax expense** | (9,213,603) | 13,444,377 |

(B) The tax on the Company's profit before income tax differs from the theoretical amount that would arise using the weighted-average statutory tax rate applicable to profits of the Company as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Profit before income tax** | 46,440,474 | 53,351,827 |
| **Tax calculated at weighted average of applicable tax rates[1]** | 13,652,900 | 15,760,775 |
| **Adjustments**: | | |
| Permanent differences | (2,090,031) | (464,839) |
| Temporary differences for which no deferred income tax was recognized | 769,211 | (80,250) |
| Tax credits and exemptions | (5,185,576) | (4,627,136) |
| Results of interest in subsidiaries, etc. | (16,186,745) | 2,267,026 |
| Impact of changes in tax rates | (376) | 8,691 |
| Other | (172,986) | 580,110 |
| Subtotal | (22,866,503) | (2,316,398) |
| **Income tax expense** | (9,213,603) | 13,444,377 |

[1] The weighted average of statutory tax rates are applied to the respective profits of the Company applicable to each tax authority as of December 31, 2022 and 2021.

(C) The movement in deferred income tax assets and liabilities resulting from the tax effect of temporary differences for the years ended December 31, 2022 and 2021 are as follows:

(1) 2022

| (In millions of Korean won) | Temporary differences | | | Deferred income tax assets (liabilities) | | |
|---|---|---|---|---|---|---|
| | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 |
| **Deferred tax arising from temporary differences** | | | | | | |
| Revaluation of land | (3,406,625) | 3,195 | (3,403,430) | (936,822) | 38,317 | (898,505) |
| Investments in subsidiaries, associates and joint ventures[1] | (126,816,779) | (18,391,837) | (145,208,616) | (20,614,554) | 15,654,307 | (4,960,247) |
| Accumulated depreciation and other | (3,814,598) | (3,782,747) | (7,597,345) | (1,771,793) | (794,742) | (2,566,535) |
| Accrued income | (22,153) | 108,861 | 86,708 | 6,853 | 32,827 | 39,680 |
| Provisions, accrued expenses and other | 15,979,455 | 2,799,841 | 18,779,296 | 4,560,874 | 658,256 | 5,219,130 |
| Foreign currency translation | 62,615 | 670,489 | 733,104 | 12,076 | 173,824 | 185,900 |
| Asset impairment losses | 1,134,048 | (69,523) | 1,064,525 | 258,886 | (24,152) | 234,734 |
| Other | (492,225) | (1,356,462) | (1,848,687) | (638,757) | (330,945) | (969,702) |
| Subtotal | (117,376,262) | (20,018,183) | (137,394,445) | (19,123,237) | 15,407,692 | (3,715,545) |
| **Deferred tax arising from tax losses** | | | | | | |
| Unused tax losses | 2,015,448 | (520,129) | 1,495,319 | 436,481 | (160,123) | 276,358 |
| **Deferred tax arising from tax credits** | | | | | | |
| Unused tax credits | 1,687,065 | 1,243,873 | 2,930,938 | 1,666,362 | 1,080,068 | 2,746,430 |
| **Deferred tax recognized in equity** | | | | | | |
| Loss (gain) on valuation of financial assets at fair value through other comprehensive income and other | (3,575,094) | (61,384) | (3,636,478) | (3,155,310) | 3,104,918 | (50,392) |
| Remeasurement of net defined benefit liabilities (assets) | 4,447,510 | (1,627,945) | 2,819,565 | 1,238,713 | (505,578) | 733,135 |
| Subtotal | 872,416 | (1,689,329) | (816,913) | (1,916,597) | 2,599,340 | 682,743 |
| Deferred tax assets | | | | 4,261,214 | 840,104 | 5,101,318 |
| Deferred tax liabilities | | | | (23,198,205) | 18,086,873 | (5,111,332) |
| **Total** | | | | (18,936,991) | 18,926,977 | (10,014) |

[1] Deferred tax assets are not recognized if it is probable that the temporary differences will not reverse in the foreseeable future for investments in subsidiaries, associates and joint ventures.

(2)  2021

| (In millions of Korean won) | Temporary differences | | | Deferred income tax assets (liabilities) | | |
|---|---|---|---|---|---|---|
| | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 |
| **Deferred tax arising from temporary differences** | | | | | | |
| Revaluation of land | (3,420,886) | 14,261 | (3,406,625) | (940,744) | 3,922 | (936,822) |
| Investments in subsidiaries, associates and joint ventures[1] | (111,924,859) | (14,891,920) | (126,816,779) | (19,172,409) | (1,442,145) | (20,614,554) |
| Accumulated depreciation and other | (2,285,841) | (1,528,757) | (3,814,598) | (992,777) | (779,016) | (1,771,793) |
| Accrued income | (139,406) | 117,253 | (22,153) | (31,486) | 38,339 | 6,853 |
| Provisions, accrued expenses and other | 13,121,416 | 2,858,039 | 15,979,455 | 3,764,808 | 796,066 | 4,560,874 |
| Foreign currency translation | (24,683) | 87,298 | 62,615 | (10,077) | 22,153 | 12,076 |
| Asset impairment losses | 1,855,765 | (721,717) | 1,134,048 | 453,486 | (194,600) | 258,886 |
| Other | 562,628 | (1,054,853) | (492,225) | (21,726) | (617,031) | (638,757) |
| Subtotal | (102,255,866) | (15,120,396) | (117,376,262) | (16,950,925) | (2,172,312) | (19,123,237) |
| **Deferred tax arising from tax losses** | | | | | | |
| Unused tax losses | 3,618,601 | (1,603,153) | 2,015,448 | 943,794 | (507,313) | 436,481 |
| **Deferred tax arising from tax credits** | | | | | | |
| Unused tax credits | 1,328,527 | 358,538 | 1,687,065 | 1,333,387 | 332,975 | 1,666,362 |
| **Deferred tax recognized in equity** | | | | | | |
| Loss on valuation of financial assets at fair value through other comprehensive income and other | (1,660,421) | (1,914,673) | (3,575,094) | (909,176) | (2,246,134) | (3,155,310) |
| Remeasurement of net defined benefit liabilities (assets) | 3,735,320 | 712,190 | 4,447,510 | 1,047,075 | 191,638 | 1,238,713 |
| Subtotal | 2,074,899 | (1,202,483) | 872,416 | 137,899 | (2,054,496) | (1,916,597) |
| Deferred tax assets | | | | 4,275,000 | (13,786) | 4,261,214 |
| Deferred tax liabilities | | | | (18,810,845) | (4,387,360) | (23,198,205) |
| **Total** | | | | (14,535,845) | (4,401,146) | (18,936,991) |

[1] Deferred tax assets are not recognized if it is probable that the temporary differences will not reverse in the foreseeable future for investments in subsidiaries, associates and joint ventures.

The Company assessed that the deferred tax asset is realizable as the estimated average annual taxable income in future years exceeds the tax loss carry forwards and tax credit carry forwards to be reversed in each accounting period. Temporary differences in which deferred tax effects were not recognized due to uncertainty regarding the ultimate realizability of such assets as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Unused tax losses | 594,798 | 706,512 |
| Unused tax credits | 46,550 | 47,929 |

Expected expiry dates of unused tax losses and credits for which no deferred tax asset is recognized are as follows:

| (In millions of Korean won) | 2022 | 2023 | 2024 | 2025 and after |
|---|---|---|---|---|
| Unused tax losses | 69,464 | 1,776 | - | 523,558 |
| Unused tax credits | 7,466 | 4,157 | 29,972 | 4,955 |

(D) Details of the period when the deferred tax assets (liabilities) are recovered (settled) as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Deferred tax assets | | |
| Deferred tax assets to be recovered within 12 months | 3,249,661 | 2,999,046 |
| Deferred tax assets to be recovered after more than 12 months | 1,851,657 | 1,262,168 |
| Subtotal | **5,101,318** | **4,261,214** |
| Deferred tax liabilities | | |
| Deferred tax liabilities to be settled after more than 12 months | (5,111,332) | (23,198,205) |
| **Total** | **(10,014)** | **(18,936,991)** |

## 26. Earnings per Share

(A)   Basic earnings per share

Basic earnings per share for the years ended December 31, 2022 and 2021 are calculated as follows:

(1)   Ordinary shares

| (In millions of Korean won, thousands of number of shares) | 2022 | 2021 |
|---|---|---|
| Profit for the year attributable to owners of the parent company | 54,730,018 | 39,243,791 |
| Profit for the year available for ordinary shares | 48,099,117 | 34,488,944 |
| Weighted-average number of ordinary shares outstanding | 5,969,783 | 5,969,783 |
| **Basic earnings per ordinary share** (in Korean won) | 8,057 | 5,777 |

(2)   Preference shares

| (In millions of Korean won, thousands of number of shares) | 2022 | 2021 |
|---|---|---|
| Profit for the year attributable to owners of the parent company | 54,730,018 | 39,243,791 |
| Profit for the year available for preference shares | 6,630,901 | 4,754,847 |
| Weighted-average number of preference shares outstanding | 822,887 | 822,887 |
| **Basic earnings per preference share** (in Korean won) | 8,058 | 5,778 |

(B)   Diluted earnings per share

The Company does not have dilutive potential ordinary shares and as a result, basic earnings per share and diluted earnings per share are the same for the years ended December 31, 2022 and 2021.

## 27. Statements of Cash Flows

(A) The Company used the indirect method to present cash flows from operating activities. Adjustments and changes in assets and liabilities arising from operating activities for the years ended December 31, 2022 and 2021 are as follows:

- Adjustments

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Adjustments: | | |
| Income tax expense | (9,213,603) | 13,444,377 |
| Financial income | (5,778,279) | (2,485,679) |
| Financial expenses | 4,336,254 | 1,917,705 |
| Post-employment benefits | 1,440,099 | 1,360,344 |
| Depreciation | 35,952,098 | 31,285,209 |
| Amortization | 3,155,561 | 2,962,152 |
| Bad debt expenses | 8,784 | 17,990 |
| Dividend income | (414,601) | (135,840) |
| Share of profit of associates and joint ventures | (1,090,643) | (729,614) |
| Gain on disposal of property, plant and equipment | (159,123) | (340,400) |
| Loss on disposal of property, plant and equipment | 61,256 | 75,586 |
| Loss on valuation of inventories | 4,408,767 | 1,735,741 |
| Others | 366,869 | (51,938) |
| **Total** | 33,073,439 | 49,055,633 |

- Changes in assets and liabilities arising from operating activities

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Changes in assets and liabilities : | | |
| Decrease (increase) in trade receivables | 7,856,258 | (7,302,604) |
| Increase in non-trade receivables | (1,524,173) | (204,348) |
| Decrease (increase) in prepaid expenses | 3,506 | (204,971) |
| Increase in inventories | (13,311,072) | (9,712,379) |
| Increase (decrease) in trade payables | (5,298,547) | 1,027,017 |
| Increase (decrease) in other payables | (1,443,409) | 1,516,076 |
| Increase (decrease) in advances received | 106,977 | (24,371) |
| Increase in withholdings | 25,392 | 275,998 |
| Increase in accrued expenses | 919,271 | 3,340,697 |
| Increase (decrease) in provisions | (34,298) | 1,862,320 |
| Payment of post-employment benefits | (707,887) | (606,870) |
| Increase in plan assets | (2,243,171) | (2,866,087) |
| Other | (1,347,795) | (3,387,362) |
| **Total** | (16,998,948) | (16,286,884) |

(B)  Significant non-cash investing and financing transactions for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Valuation of financial assets at fair value through other comprehensive income | (2,636,448) | 3,653,253 |
| Valuation of investments in associates and joint ventures | (50,510) | 211,979 |
| Reclassification of construction in progress to property, plant and equipment | 36,047,916 | 50,451,574 |
| Acquisition of right-of-use assets (New lease contracts established) | 2,111,660 | 1,748,911 |
| Reclassification of current portion of debentures | 6,228 | 477,651 |
| Reclassification of current portion of long-term borrowings | 1,082,934 | 852,317 |

(C)  Changes in liabilities arising from financing activities for the years ended December 31, 2022 and 2021 are as follows:

(1)  2022

| (In millions of Korean won) | As of January 1 | Cash flows from financing activities | Non-cash transactions | | As of December 31 |
|---|---|---|---|---|---|
| | | | New lease contracts | Other[1] | |
| Short-term borrowings | 13,687,793 | (8,339,149) | - | (201,329) | 5,147,315 |
| Debentures and long-term borrowings | 4,704,356 | (1,236,468) | 2,111,660 | (393,621) | 5,185,927 |
| **Total** | 18,392,149 | (9,575,617) | 2,111,660 | (594,950) | 10,333,242 |

[1] Other includes amortization and effects of changes in foreign currency exchange rates.

(2)  2021

| (In millions of Korean won) | As of January 1 | Cash flows from financing activities | Non-cash transactions | | As of December 31 |
|---|---|---|---|---|---|
| | | | New lease contracts | Other[1] | |
| Short-term borrowings | 16,553,429 | (2,616,943) | - | (248,693) | 13,687,793 |
| Debentures and long-term borrowings | 3,663,952 | (836,470) | 1,748,912 | 127,962 | 4,704,356 |
| **Total** | 20,217,381 | (3,453,413) | 1,748,912 | (120,731) | 18,392,149 |

[1] Other includes amortization, effects of changes in foreign currency exchange rates.

For the years ended December 31, 2022 and 2021, cash outflows from principal repayment (financial activities) amount to ₩ 998,531 million and ₩ 876,437 million, respectively, and cash outflows due to interest expenses (operating activities) in relation to the lease liabilities amount to ₩ 140,111 million and ₩ 106,877 million, respectively.

(D)  The Company reported cash receipts and payments arising from transactions occurring frequently, of large gross amounts, and with short-term maturities, such as short-term financial instruments, borrowings and other, on a net basis. As of December 31, 2022, most of the Company's cash and cash equivalents consist of bank deposits.

**28. Financial Risk Management**

The Company's financial risk management focuses on minimizing the market risk, credit risk, and liquidity risk arising from operating activities. To mitigate these risks, the Company implements and operates a financial risk policy and program that closely monitors and manages such risks. In addition, the Company uses derivatives to hedge certain risk exposure.

The finance team mainly carries out the Company's financial risk management. After implementing the global financial risk management policies, the finance team periodically measures, evaluates, and hedges the financial risk and also establishes and implements the global financial risk management policy.

The Company also manages the foreign exchange risk by monitoring the foreign exchange rate fluctuations at local finance centers across major regions (United States, United Kingdom, Singapore, China, Brazil, and Russia) and acting as an agent of foreign exchange transactions. In addition, the Company manages the liquidity risk by utilizing a globally integrated finance structure.

The Company's financial assets that are under the financial risk management are comprised of cash and cash equivalents, short-term financial instruments, financial assets at amortized cost, trade receivables and others. The Company's financial liabilities under financial risk management are comprised of trade payables, borrowings, and others.

(A)     Market risk

(1)     Foreign exchange risk

The Company is exposed to the foreign exchange risk arising from its global operations performed in currencies other than its functional currency. The major currencies that are exposed to the foreign exchange risk are the US dollar, Euro, and Indian Rupee.

The Company focuses on minimizing the impact of the foreign exchange fluctuation by maintaining the equal amount of assets and liabilities denominated in each foreign currency, irrespective of the foreign exchange fluctuation considerations. To prevent the exchange position, the Company's foreign exchange management policy requires the normal business transactions, including imports and exports, as well as the financing transactions such as depositing and borrowing, to be in local currency or for the cash-in currency to be matched up with the cash-out currency. Moreover, the Company periodically evaluates and monitors the foreign exchange risk to efficiently mitigate such risk, and the speculative foreign exchange transactions are strictly prohibited.

As of December 31, 2022 and 2021, when the currency rates change by 5%, the impact on profit or loss (before income tax effects) arising from financial assets and liabilities denominated in foreign currencies other than the functional currency are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
| --- | --- | --- | --- | --- |
| | Increase | Decrease | Increase | Decrease |
| USD | 258,655 | (258,655) | 250,489 | (250,489) |
| EUR | 92,546 | (92,546) | 107,519 | (107,519) |
| INR | 52,096 | (52,096) | 24,216 | (24,216) |

(2)     Interest rate risk

Risk of changes in interest rates for floating interest rate financial instruments is defined as the risk that the fair value of components of the statements of financial position, and future cash flows of interest income (expenses) of a financial instrument, will fluctuate because of the changes in market interest rates. The Company's position with regard to interest rate risk exposure is mainly driven by its floating interest rate debt obligations and interest-bearing deposits. The Company implemented policies and operates to minimize uncertainty arising from changes in interest rates and financial expenses.

As of December 31, 2022 and 2021, changes in profit or loss (before income tax effects) as a result of a 1%p change in interest rates on floating interest rate financial assets and liabilities are presented below:

| | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| (In millions of Korean won) | Increase | Decrease | Increase | Decrease |
| Financial assets | 72,750 | (72,750) | 71,131 | (71,131) |
| Financial liabilities | (8,427) | 8,427 | (18,779) | 18,779 |
| Net effect | 64,323 | (64,323) | 52,352 | (52,352) |

(3)     Price risk

The Company's investment portfolio consists of direct and indirect investments in equity instruments classified as financial assets at fair value through other comprehensive income and financial assets at fair value through profit or loss, which is in line with the Company's strategy.

As of December 31, 2022 and 2021, price fluctuation of marketable equity securities (listed stocks) by 1% would result in changes in other comprehensive income (before income tax) of ₩ 92,073 million and ₩ 116,087 million, respectively, and changes in profit before tax of ₩ 3,144 million and ₩ 4,784 million, respectively.

(B)     Credit risk

Credit risk arises during the normal course of transactions and investing activities where clients or other parties fail to discharge an obligation. The Company monitors and sets the client's and the counterparty's credit limits on a periodic basis based on the client's and counterparty's financial conditions, default histories and other important factors. Adequate insurance coverage is maintained for trade receivables related to the trading partners situated in higher risk countries.

Credit risk can arise from transactions with financial institutions which include financial instrument transactions such as cash and cash equivalents, deposits, and derivative instruments. To minimize such risk, the Company transacts only with banks which have strong international credit ratings (S&P A and above), and all new transactions with financial institutions with no prior transaction history are approved, managed and monitored by the Company's finance team and the local finance center. The Company generally enters into a financial agreement with no restrictions, such as debt ratio covenants, provision of collateral and/or repayment of loans/ borrowings. The Company requires separate approvals for contracts with restrictions.

As of December 31, 2022 and 2021, the Company estimates that its maximum exposure to credit risk is the carrying amount of its financial assets, net of impairment losses.

(C)    Liquidity risk

Due to large investments made by the Company, maintaining adequate levels of liquidity risk is critical. The Company strives to achieve this goal by periodically forecasting its capital balance, estimating the required cash levels, and managing income and expenses.

The Company manages its liquidity risk by periodically forecasting the projected cash flows. If abnormal signs are identified, the Company works with the local finance center and provides liquidity support by utilizing a globally integrated finance structure, such as Cash Pooling. In addition, the Company maintains a liquidity management process which provides an additional financial support from the local finance center and the Company. The Cash Pooling program allows the sharing of surplus funds among the entities and contributes to minimizing the liquidity risk and strengthening the Company's competitive position by reducing capital operation expenses and financial expenses.

For the need of large scale of liquidity, the Company secures the credit limit for overseas subsidiaries through payment guarantees.

As of December 31, 2022 and 2021, the following table is an undiscounted cash flow analysis for financial liabilities according to their remaining contractual maturity.

| | December 31, 2022 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | Less than 3 months | 4 - 6 months | 7 – 12 months | 1 - 5 years | More than 5 years |
| Financial liabilities | 42,990,570 | 733,984 | 1,925,448 | 5,402,672 | 1,562,274 |

| | December 31, 2021 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | Less than 3 months | 4 – 6 months | 7 - 12 months | 1 - 5 years | More than 5 years |
| Financial liabilities | 55,185,809 | 1,814,271 | 1,674,980 | 5,462,057 | 944,232 |

The table above shows the Company's financial liabilities based on the remaining period at the consolidated statements of financial position date until the contractual maturity date. The amounts disclosed in the table are the contractual undiscounted cash flows.

The Company's derivative financial liabilities of ₩ 119,061 million (December 31, 2021: ₩ 113,590 million) has been included within the less than 3 months bucket. These are the Company's trading portfolio of derivative instruments, on a net settlement term, of which the contractual maturities are not essential for understanding its cash flows. These contracts are managed on a net fair value basis rather than by the maturity date. Net settled derivatives consist of forwards on currency rates used by the Company to manage the exchange rate profile.

Derivatives that are settled on a gross basis by the delivery of underlying items, including derivatives for hedging, will be settled within the next 60 months from the end of the reporting period. These derivatives are not included in the table above.

There is no maximum liquidity risk exposure from those other than the above financial liabilities (e.g., payment and performance guarantees) as of December 31, 2022.

(D)    Derivative financial instruments

The Company applies cash flow hedge accounting to hedge the foreign currency risk of forecasted transaction including hedging the price risk associated with inventory. Details of derivative financial instruments that qualify as cash flow hedges as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
| --- | --- | --- | --- | --- |
| | Assets | Liabilities | Assets | Liabilities |
| Currency forward exchange contracts | | | | |
| Current items | 44,567 | 11,035 | 34,075 | 11,090 |
| Non-current items | 15,703 | 15,813 | 16,790 | 3,280 |
| **Total** | 60,270 | 26,848 | 50,865 | 14,370 |

For the years ended December 31, 2022 and 2021, the Company recognizes the gains and losses relating to the effective portion of changes in fair value of derivatives that are designated and qualify as cash flow hedges in other comprehensive income, which amount to the loss of ₩ 12,893 million (after tax) and gain of ₩ 50,410 million (after tax), respectively, and recognizes the gains and losses relating to the ineffective portion in profit or loss, which amount to the gain of ₩ 611 million (before tax) and loss of ₩ 451 million (before tax), respectively. For the years ended December 31, 2022 and 2021, gains and losses reclassified directly from other comprehensive income to profit or loss amount to the loss of ₩ 4,602 million (after tax) and the gain of ₩ 1,117 million (after tax), respectively and the gains reclassified from other comprehensive income to the carrying amount of inventory amount to the gain of ₩ 55,856 million (after tax) and the gain of ₩ 1,539 million (after tax), respectively.

(E)    Capital risk management

The Group manages its capital to ensure that entities in the Group will be able to continue as going concerns while maximising the return to shareholders through the optimisation of the debt and equity balance.

The Company's capital risk management policy has not changed since the prior reporting periods. The Company has maintained an AA- and Aa2 credit ratings from S&P and Moody's, respectively.

The total liabilities to equity ratios as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
| --- | --- | --- |
| Total liabilities | 93,674,903 | 121,721,227 |
| Total equity | 354,749,604 | 304,899,931 |
| **Debt ratio** | 26.4% | 39.9% |

(F)   Fair value estimation

(1)   Carrying amounts and fair values of financial instruments by category as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Carrying amount | Fair value | Carrying amount | Fair value |
| **Financial assets** | | | | |
| Cash and cash equivalents | 49,680,710 | (*1) | 39,031,415 | (*1) |
| Short-term financial instruments | 65,102,886 | (*1) | 81,708,986 | (*1) |
| Short-term financial assets at amortized cost | 414,610 | (*1) | 3,369,034 | (*1) |
| Short-term financial assets at fair value through profit or loss | 29,080 | 29,080 | 40,757 | 40,757 |
| Trade receivables | 35,721,563 | (*1) | 40,713,415 | (*1) |
| Financial assets at fair value through other comprehensive income | 11,397,012 | 11,397,012 | 13,965,839 | 13,965,839 |
| Financial assets at fair value through profit or loss | 1,405,468 | 1,405,468 | 1,525,344 | 1,525,344 |
| Other(*2) | 10,340,876 | 395,667 | 9,040,189 | 328,216 |
| **Total financial assets** | 174,092,205 | | 189,394,979 | |
| **Financial liabilities** | | | | |
| Trade payables | 10,644,686 | (*1) | 13,453,351 | (*1) |
| Short-term borrowings | 5,147,315 | (*1) | 13,687,793 | (*1) |
| Other payables | 16,328,237 | (*1) | 14,126,970 | (*1) |
| Current portion of long-term liabilities | 1,089,162 | 6,580 | 1,329,968 | 554,106 |
|   - Current portion of long-term borrowing | 1,082,934 | (*1)(*3) | 852,317 | (*1)(*3) |
|   - Current portion of debentures | 6,228 | 6,580 | 477,651 | 554,106 |
| Debentures | 536,093 | 521,129 | 508,232 | 546,339 |
| Long-term borrowings | 3,560,672 | (*1)(*3) | 2,866,156 | (*1)(*3) |
| Long-term other payables(*2) | 2,289,236 | (*1) | 2,562,158 | (*1) |
| Other(*2) | 12,409,529 | 361,768 | 10,781,684 | 337,394 |
| **Total financial liabilities** | 52,004,930 | | 59,316,312 | |

(*1) Assets and liabilities whose carrying amount is a reasonable approximation of fair value are excluded from the fair value disclosures.

(*2) Assets measured at the cost of ₩ 9,945,209 million (December 31, 2021: ₩ 8,711,973 million) and liabilities measured at the cost of ₩ 12,047,761 million (December 31, 2021: ₩ 10,444,290 million) are excluded as the carrying amount is a reasonable estimation of fair value.

(*3) Lease liabilities, classified under the current portion of long-term liabilities and long-term borrowings, are excluded from the fair value disclosures in accordance with *Korean IFRS 1107.*

(2)   Fair value hierarchy classifications of the financial instruments that are measured or disclosed at fair value as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Level 1 | Level 2 | Level 3 | Total balance |
|---|---|---|---|---|
| **December 31, 2022** | | | | |
| **1) Assets** | | | | |
| Short-term financial assets at fair value through profit or loss | - | 29,080 | - | 29,080 |
| Financial assets at fair value through other comprehensive income | 9,207,295 | - | 2,189,717 | 11,397,012 |
| Financial assets at fair value through profit or loss | 314,449 | - | 1,091,019 | 1,405,468 |
| Other | - | 373,176 | 22,491 | 395,667 |
| **2) Liabilities** | | | | |
| Current portion of debentures | - | 6,580 | - | 6,580 |
| Debentures | - | 521,129 | - | 521,129 |
| Other | - | 354,364 | 7,404 | 361,768 |

| (In millions of Korean won) | Level 1 | Level 2 | Level 3 | Total balance |
|---|---|---|---|---|
| **December 31, 2021** | | | | |
| **1) Assets** | | | | |
| Short-term financial assets at fair value through profit or loss | - | 35,620 | 5,137 | 40,757 |
| Financial assets at fair value through other comprehensive income | 11,608,708 | - | 2,357,131 | 13,965,839 |
| Financial assets at fair value through profit or loss | 478,401 | - | 1,046,943 | 1,525,344 |
| Other | - | 307,213 | 21,003 | 328,216 |
| **2) Liabilities** | | | | |
| Current portion of debentures | - | 554,106 | - | 554,106 |
| Debentures | - | 546,339 | - | 546,339 |
| Other | - | 331,956 | 5,438 | 337,394 |

The levels of the fair value hierarchy and its application to financial assets and liabilities are described below.

· Level 1: Quoted prices (unadjusted) in active markets for identical assets or liabilities
· Level 2: Inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly or indirectly
· Level 3: Inputs for the asset or liability that are not based on observable market data (that is, unobservable inputs)

The fair value of financial instruments traded in active markets is based on quoted market prices at the statements of financial position date. A market is regarded as active if quoted prices are readily and regularly available from an exchange, dealer, broker, industry group, pricing service, or regulatory agency, and those prices represent actual and regularly occurring market transactions on an arm's length basis. The quoted market price used for financial assets held by the Company is the current bid price. These instruments are included in Level 1. The instruments included in Level 1 are listed equity investments, most of which are classified as financial assets at fair value through other comprehensive income.

The fair value of financial instruments that are not traded in an active market (for example, over-the-counter derivatives) is determined by using valuation techniques. These valuation techniques maximize the use of observable market data where it is available and rely as little as possible on the entity-specific estimates. If all significant inputs required for a fair value of an instrument are observable, the instrument is included in Level 2.

If one or more of the significant inputs are not based on observable market data, the instrument is included in Level 3.

The Company performs the fair value measurements required for financial reporting purposes, including Level 3 fair values and discusses valuation processes and results at least once every quarter in line with the Company's quarterly reporting dates. The Company's policy is to recognize transfers between levels at the end of the reporting period, if corresponding events or changes in circumstances have occurred.

Specific valuation techniques used to value financial instruments include:

- Quoted market prices or dealer quotes for similar instruments
- The fair value of forward foreign exchange contracts is determined using forward exchange rates at the statements of financial position date, with the resulting value discounted back to present value

Other techniques, such as discounted cash flow analysis, are used to determine fair value for the remaining financial instruments. For trade and other receivables that are classified as current assets, the book value approximates a reasonable estimate of fair value.

(3)    Valuation technique and the inputs

The Company utilizes a present value technique to discount cash flow and others using a proper interest rate for corporate bonds, government and public bonds, and bank debentures that are classified as Level 2 in the fair value hierarchy.

The following table presents the valuation technique and the inputs used for major financial instruments classified as Level 3 as of December 31, 2022.

*(In millions of Korean won and percentage)*

| Classification | Fair value | Valuation technique | Level 3 inputs | Input range (Weighted average) |
|---|---|---|---|---|
| **Financial assets at fair value through other comprehensive income** | | | | |
| Samsung Venture Investment | 32,073 | Discounted cash flow | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 15.8%~17.8%(16.8%) |
| MiCo Ceramics Co., Ltd. | 29,385 | Discounted cash flow | Permanent growth rate | 0.0%~1.0%(0.5%) |
| | | | Weighted average cost of capital | 13.1%~15.1%(14.1%) |
| TCL China Star Optoelectronics Technology Co., Ltd. (CSOT) | 1,244,889 | Discounted cash flow and others | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 10.6%~12.6%(11.6%) |
| China Star Optoelectronics Semiconductor Display Technology Ltd. (CSOSDT) | 230,263 | Discounted cash flow | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 10.6%~12.6%(11.6%) |
| **Others** | | | | |
| Put option on equity instruments | 22,491 | Binomial model | Risk-free discount rate | 4.0%~4.5%, 2.5% |
| | | | Price volatility | 22.3%~32.3%(27.3%) |
| | | | | 25.3%~35.3%(30.3%) |

(4)   Changes in Level 3 instruments for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Financial assets** | | |
| Balance as of January 1 | 3,430,214 | 6,449,139 |
| Acquisitions | 207,730 | 1,075,389 |
| Disposals | (207,252) | (402,782) |
| Amount recognized in profit or loss | 73,782 | 463,818 |
| Amount recognized in other comprehensive income (loss) | (197,830) | 1,543,511 |
| Other | (3,417) | (5,698,861) |
| Balance as of December 31 | 3,303,227 | 3,430,214 |

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Financial liabilities** | | |
| Balance as of January 1 | 5,438 | 9,248 |
| Amount recognized in profit or loss | 1,966 | (784) |
| Other | - | (3,026) |
| Balance as of December 31 | 7,404 | 5,438 |

(5)   Sensitivity analysis for recurring fair value measurements categorized within Level 3

Sensitivity analysis of financial instruments is performed to measure favorable and unfavorable changes in the fair value of financial instruments which are affected by the unobservable parameters, using a statistical technique. When the fair value is affected by more than two input parameters, the amounts represent the most favorable or unfavorable.

The results of the sensitivity analysis for the effect on profit or loss (before tax amount for other comprehensive income or loss) from changes in inputs for major financial instruments which are categorized within Level 3 and subject to sensitivity analysis are as follows:

| (In millions of Korean won) | Favorable changes | | Unfavorable changes | |
|---|---|---|---|---|
| Classification | Profit or loss | Equity | Profit or loss | Equity |
| Financial assets at fair value through other comprehensive income[1] | - | 112,515 | - | (79,168) |
| Others[2] | 2,669 | - | (3,750) | - |

[1] For equity securities, changes in fair value are calculated with the correlation between the growth rate (-1%~1%) and the discount rate, which are significant unobservable inputs.
[2] Changes were calculated based on the correlation between the fair value and price volatility (-5%~5%), which is a significant unobservable input.

## 29. Segment Information

(A)     Operating segment information

The chief operating decision-maker has been identified as the Management Committee. The Company determines operating segments based on the units reported to the Management Committee. The Management Committee reviews the operating profits of each operating segment in order to assess the performance and to make strategic decisions regarding the allocation of resources to the segments.

Sales revenue consists mostly of product sales. The operating segments are product-based and are identified based on the internal organization and revenue streams. As of the reporting date, the operating segments are comprised of DX, DS, SDC, Harman, and others.

The segment information for each reporting period is prepared after allocating the intercompany reconciliations to depreciation, amortization of intangible assets and operating profits. Total assets and liabilities of each operating segment are excluded from the disclosure as these have not been provided regularly to the Management Committee.

(1)  For the year ended December 31, 2022

| (In millions of Korean won) | DX | DS | SDC | Harman | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 182,489,720 | 98,455,270 | 34,382,619 | 13,213,694 | 302,231,360 |
| Depreciation | 2,520,708 | 28,196,959 | 4,768,498 | 331,342 | 35,952,098 |
| Amortization | 1,678,572 | 809,270 | 237,182 | 211,549 | 3,155,561 |
| Operating profit | 12,746,074 | 23,815,810 | 5,952,973 | 880,548 | 43,376,630 |

[1] Other operating segments are not separately disclosed.

Net revenue by major product for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | Image devices | Mobile devices | Memory | Display panels | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 33,279,488 | 115,425,375 | 68,534,930 | 34,382,619 | 302,231,360 |

[1] Other products are not separately disclosed.

(2)  For the year ended December 31, 2021

| (In millions of Korean won) | DX | DS | SDC | Harman | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 166,259,437 | 95,387,173 | 31,712,526 | 10,039,922 | 279,604,799 |
| Depreciation | 2,373,076 | 22,848,912 | 5,504,216 | 311,237 | 31,285,209 |
| Amortization | 1,435,220 | 939,922 | 239,821 | 229,772 | 2,962,152 |
| Operating profit | 17,386,554 | 29,192,021 | 4,457,365 | 599,097 | 51,633,856 |

[1] Other operating segments are not separately disclosed.

Net revenue by major product for the year ended December 31, 2021 are as follows:

| (In millions of Korean won) | Image devices | Mobile devices | Memory | Display panels | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 31,497,420 | 104,680,574 | 72,602,237 | 31,712,526 | 279,604,799 |

[1] Other products are not separately disclosed.

(B)     Regional information

The regional segment information provided to the Management Committee for the reportable segments as of and for the years ended December 31, 2022 and 2021 are as follows:

(1)     As of and for the year ended December 31, 2022

| (In millions of Korean won) | Korea | America | Europe | Asia and Africa | China | Intercompany elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| Net revenue | 48,654,656 | 118,974,561 | 50,283,975 | 48,692,399 | 35,625,769 | - | 302,231,360 |
| Non-current assets[1] | 144,936,912 | 14,022,225 | 5,839,813 | 9,056,272 | 15,338,153 | (930,233) | 188,263,142 |

[1] Financial instruments, deferred tax assets, investments in associates and joint ventures, and others are excluded from non-current assets.

(2)     As of and for the year ended December 31, 2021

| (In millions of Korean won) | Korea | America | Europe | Asia and Africa | China | Intercompany elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| Net revenue | 43,971,631 | 97,903,868 | 50,323,287 | 41,834,609 | 45,571,404 | - | 279,604,799 |
| Non-current assets[1] | 127,116,179 | 10,758,956 | 5,951,905 | 9,088,409 | 18,244,469 | (995,135) | 170,164,783 |

[1] Financial instruments, deferred tax assets, investments in associates and joint ventures, and others are excluded from non-current assets.

**30. Related Party Transactions**

(A)   Sale and purchase transactions

Sale and purchase transactions with related parties for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Name of company[1] | 2022 | | | |
| | | Sales | Disposal of non-current assets | Purchases | Purchase of non-current assets |
|---|---|---|---|---|---|
| Associates and joint ventures | Samsung SDS | 214,105 | - | 1,865,588 | 378,770 |
| | Samsung Electro-Mechanics | 62,274 | 767 | 1,401,483 | 120 |
| | Samsung SDI | 82,062 | - | 803,556 | 24,926 |
| | Cheil Worldwide | 31,782 | - | 964,096 | 361 |
| | Other | 1,353,769 | - | 15,158,969 | 125,053 |
| | **Total** | 1,743,992 | 767 | 20,193,692 | 529,230 |
| Other related parties | Samsung C&T | 51,447 | - | 433,100 | 7,423,404 |
| | Other | 345,901 | 188 | 1,595,487 | 1,910,813 |
| | **Total** | 397,348 | 188 | 2,028,587 | 9,334,217 |
| Other[2] | Samsung Engineering | 1,666 | - | 53,793 | 3,249,254 |
| | S-1 | 13,634 | - | 510,311 | 54,069 |
| | Other | 166,052 | - | 550,757 | 746,749 |
| | **Total** | 181,352 | - | 1,114,861 | 4,050,072 |

[1] Transactions with separate entities that are related parties of the Company.
[2] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

| (In millions of Korean won) | Name of company[1] | 2021 | | | |
| | | Sales | Disposal of non-current assets | Purchases | Purchase of non-current assets |
|---|---|---|---|---|---|
| Associates and joint ventures | Samsung SDS | 142,435 | - | 1,732,273 | 569,840 |
| | Samsung Electro-Mechanics | 47,031 | - | 1,525,854 | - |
| | Samsung SDI | 76,160 | 269 | 671,169 | 36,180 |
| | Cheil Worldwide | 27,740 | - | 758,877 | 16 |
| | Other | 1,288,094 | 68 | 12,361,130 | 118,099 |
| | **Total** | 1,581,460 | 337 | 17,049,303 | 724,135 |
| Other related parties | Samsung C&T | 79,183 | 32,705 | 334,386 | 4,045,297 |
| | Other | 352,919 | - | 1,608,435 | 633,109 |
| | **Total** | 432,102 | 32,705 | 1,942,821 | 4,678,406 |
| Other[2] | Samsung Engineering | 787 | - | 48,284 | 2,404,314 |
| | S-1 | 13,819 | - | 469,979 | 35,762 |
| | Other | 129,439 | 2,371 | 496,451 | 261,614 |
| | **Total** | 144,045 | 2,371 | 1,014,714 | 2,701,690 |

[1] Transactions with separate entities that are related parties of the Company.
[2] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

(B)    Balances of receivables and payables

Balances of receivables and payables arising from the sales and purchases of goods and services as of December 31, 2022 and 2021 are as follows:

| | | December 31, 2022 | |
|---|---|---|---|
| *(In millions of Korean won)* | Name of company[1] | Receivables | Payables[2] |
| Associates and joint ventures | Samsung SDS | 49,792 | 512,022 |
| | Samsung Electro-Mechanics | 385 | 133,952 |
| | Samsung SDI | 121,605 | 92,452 |
| | Cheil Worldwide | 223 | 453,545 |
| | Other | 371,575 | 1,236,016 |
| | **Total** | 543,580 | 2,427,987 |
| Other related parties | Samsung C&T | 217,818 | 2,783,240 |
| | Other | 20,830 | 250,103 |
| | **Total** | 238,648 | 3,033,343 |
| Other[3] | Samsung Engineering | 331 | 1,251,039 |
| | S-1 | 3,839 | 73,102 |
| | Other | 15,647 | 545,684 |
| | **Total** | 19,817 | 1,869,825 |

[1] Balances due from and to separate entities that are related parties of the Company.
[2] Payables and others include lease liabilities.
[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

| | | December 31, 2021 | |
|---|---|---|---|
| *(In millions of Korean won)* | Name of company[1] | Receivables | Payables[2] |
| Associates and joint ventures | Samsung SDS | 64,521 | 616,949 |
| | Samsung Electro-Mechanics | 3,659 | 176,549 |
| | Samsung SDI | 130,638 | 100,835 |
| | Cheil Worldwide | 206 | 428,090 |
| | Other | 397,709 | 1,361,554 |
| | **Total** | 596,733 | 2,683,977 |
| Other related parties | Samsung C&T | 220,550 | 1,739,997 |
| | Other | 20,306 | 251,766 |
| | **Total** | 240,856 | 1,991,763 |
| Other[3] | Samsung Engineering | 338 | 1,151,536 |
| | S-1 | 2,423 | 40,558 |
| | Other | 48,703 | 185,256 |
| | **Total** | 51,464 | 1,377,350 |

[1] Balances due from and to separate entities that are related parties of the Company.
[2] Payables and others include lease liabilities.
[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise

group in accordance with the Monopoly Regulation and Fair Trade Act.

(C)    For the years ended December 31, 2022 and 2021, the Company invested ₩ 907,958 million and ₩ 47,090 million, respectively, in associates and joint ventures. In addition, the Company recovered ₩ 13,087 million and ₩ 19,169 million of investments in associates and joint ventures for the years ended December 31, 2022 and 2021.

(D)    For the year ended December 31, 2022, the Company declared ₩ 1,663,149 million of dividends (₩ 3,527,449 million for the year ended December 31, 2021) to the related parties. In addition, for the year ended December 31, 2022, the Company declared ₩ 128,232 million (₩ 267,738 million for the year ended December 31, 2021) of dividends to the entities that are not related parties of the Company in accordance with *Korean IFRS 1024*, but belong to the same conglomerate according to the Monopoly Regulation and Fair Trade Act. As of December 31, 2022 and 2021, there is no dividend payables to the entities that are not in scope of Korean IFRS 1024.

(E)    For the year ended December 31, 2022, the Company entered into lease agreements with its related parties amounted to ₩ 25,243 million (₩ 12,602 million for the year ended December 31, 2021), and the lease payments made to the related parties for the years ended December 31, 2022 and 2021 amounted to ₩ 22,607 million and ₩ 31,893 million, respectively.

(F)    Key management compensation

The compensation paid or payable to key management (executive directors) for their services for the years ended December 31, 2022 and 2021 consists of:

| *(In millions of Korean won)* | 2022 | 2021 |
|---|---|---|
| Short-term employee benefits | 14,768 | 20,370 |
| Post-employment benefits | 612 | 886 |
| Other long-term employee benefits | 5,434 | 8,092 |

**31. Information for Non-Controlling Interests**

(A) Changes in accumulated non-controlling interests

The profit or loss allocated to non-controlling interests and accumulated non-controlling interests of subsidiaries that are material to the Company for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Samsung Display Co., Ltd. and its subsidiaries | |
| | 2022 | 2021 |
| --- | --- | --- |
| Percentage of non-controlling interests | 15.2% | 15.2% |
| Balance as of January 1 | 8,028,555 | 7,723,784 |
| Profit for the year | 853,290 | 580,164 |
| Dividends | (3,947) | (3,123) |
| Other | (24,186) | (272,270) |
| **Balance as of December 31** | 8,853,712 | 8,028,555 |

(B) The summarized financial information for each subsidiary with non-controlling interests that are material to the Company before the intercompany eliminations for the years December 31, 2022 and 2021 are as follows:

(1) Summarized consolidated statements of financial position

| (In millions of Korean won) | Samsung Display Co., Ltd. and its subsidiaries | |
| | December 31, 2022 | December 31, 2021 |
| --- | --- | --- |
| Current assets | 42,082,412 | 35,220,985 |
| Non-current assets | 23,070,658 | 24,773,119 |
| Current liabilities | 6,294,310 | 7,539,403 |
| Non-current liabilities | 1,220,097 | 1,359,478 |
| Equity attributable to: | 57,638,663 | 51,095,223 |
| Owners of the parent company | 57,552,528 | 51,012,895 |
| Non-controlling interests | 86,135 | 82,328 |

(2) Summarized consolidated statements of comprehensive income

| (In millions of Korean won) | Samsung Display Co., Ltd. and its subsidiaries | |
| | 2022 | 2021 |
| --- | --- | --- |
| Sales | 34,298,283 | 31,557,504 |
| Profit for the year | 6,614,496 | 3,511,314 |
| Other comprehensive income (loss) | (67,942) | 1,256,904 |
| Total comprehensive income attributable to: | 6,546,554 | 4,768,218 |
| Owners of the parent company | 6,539,633 | 4,752,963 |
| Non-controlling interests | 6,921 | 15,255 |

(3)  Summarized consolidated statements of cash flows

| (In millions of Korean won) | Samsung Display Co., Ltd. and its subsidiaries | |
| --- | --- | --- |
| | **2022** | **2021** |
| Cash flows from operating activities | 11,395,827 | 10,943,029 |
| Cash flows from investing activities | (8,654,933) | (9,927,110) |
| Cash flows from financing activities | (1,146,117) | (1,284,749) |
| Effect of exchange rate changes on cash and cash equivalents | (44,426) | 52,154 |
| Increase (decrease) in cash and cash equivalents | 1,550,351 | (216,676) |
| Cash and cash equivalents at beginning of the year | 758,859 | 975,535 |
| Cash and cash equivalents at end of year | 2,309,210 | 758,859 |

## *4. Non-consolidated financial statements*

### Samsung Electronics Co., Ltd.

## SEPARATE STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash and cash equivalents | 4, 28 | 3,921,593 | 3,918,872 | 3,037,290 | 3,035,183 |
| Short-term financial instruments | 4, 28 | 137 | 15,000,576 | 106 | 11,618,010 |
| Trade receivables | 4, 5, 7, 28 | 20,503,223 | 33,088,247 | 15,879,833 | 25,626,988 |
| Non-trade receivables | 4, 7, 28 | 2,925,006 | 1,832,488 | 2,265,430 | 1,419,270 |
| Prepaid expenses | | 1,047,900 | 817,689 | 811,603 | 633,304 |
| Inventories | 8 | 27,990,007 | 15,973,053 | 21,678,380 | 12,371,198 |
| Other current assets | 4, 28 | 2,674,792 | 2,922,491 | 2,071,638 | 2,263,481 |
| | | **59,062,658** | **73,553,416** | **45,744,280** | **56,967,434** |
| | | | | | |
| **Non-current assets** | | | | | |
| Financial assets at fair value through other comprehensive income | 4, 6, 28 | 1,364,325 | 1,662,532 | 1,056,676 | 1,287,638 |
| Financial assets at fair value through profit or loss | 4, 6, 28 | 283 | 2,135 | 219 | 1,654 |
| Investments in subsidiaries, associates and joint ventures | 9 | 57,397,249 | 56,225,599 | 44,454,414 | 43,546,966 |
| Property, plant and equipment | 10 | 123,266,986 | 103,667,025 | 95,470,805 | 80,290,552 |
| Intangible assets | 11 | 8,561,424 | 8,657,456 | 6,630,859 | 6,705,237 |
| Net defined benefit assets | 14 | 4,410,223 | 2,324,291 | 3,415,736 | 1,800,173 |
| Deferred income tax assets | 25 | 2,142,512 | 1,211,100 | 1,659,385 | 938,002 |
| Other non-current assets | 4, 7, 28 | 3,878,090 | 3,808,630 | 3,003,597 | 2,949,799 |
| | | **201,021,092** | **177,558,768** | **155,691,691** | **137,520,021** |
| **Total assets** | | **260,083,750** | **251,112,184** | **201,435,971** | **194,487,455** |

The above separate statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

# SEPARATE STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Trade payables | 4, 28 | 8,729,315 | 11,557,441 | 6,760,892 | 8,951,287 |
| Short-term borrowings | 4, 5, 12, 28 | 2,381,512 | 9,204,268 | 1,844,491 | 7,128,745 |
| Other payables | 4, 28 | 18,554,543 | 13,206,753 | 14,370,573 | 10,228,686 |
| Advances received | 17 | 320,689 | 474,731 | 248,375 | 367,681 |
| Withholdings | 4, 28 | 523,354 | 624,585 | 405,340 | 483,744 |
| Accrued expenses | 4, 17, 28 | 8,359,296 | 8,275,410 | 6,474,310 | 6,409,340 |
| Current income tax liabilities | | 2,533,481 | 5,599,896 | 1,962,192 | 4,337,143 |
| Current portion of long-term liabilities | 4, 12, 13, 28 | 135,753 | 139,328 | 105,141 | 107,910 |
| Provisions | 15 | 4,059,491 | 3,643,853 | 3,144,093 | 2,822,180 |
| Other current liabilities | 17 | 488,613 | 341,038 | 378,433 | 264,135 |
| | | 46,086,047 | 53,067,303 | 35,693,840 | 41,100,851 |
| | | | | | |
| **Non-current liabilities** | | | | | |
| Debentures | 4, 13, 28 | 24,912 | 29,048 | 19,294 | 22,498 |
| Long-term borrowings | 4, 12, 28 | 654,979 | 431,915 | 507,284 | 334,520 |
| Long-term other payables | 4, 28 | 2,439,232 | 2,653,715 | 1,889,196 | 2,055,314 |
| Long-term provisions | 15 | 1,423,165 | 1,659,774 | 1,102,247 | 1,285,502 |
| Other non-current liabilities | | 39,224 | 76,697 | 30,378 | 59,401 |
| | | 4,581,512 | 4,851,149 | 3,548,399 | 3,757,235 |
| **Total liabilities** | | 50,667,559 | 57,918,452 | 39,242,239 | 44,858,086 |

The above separate statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Equity** | | | | | |
| Preference shares | 18 | 119,467 | 119,467 | 92,528 | 92,528 |
| Ordinary shares | 18 | 778,047 | 778,047 | 602,601 | 602,601 |
| Share premium | | 4,403,893 | 4,403,893 | 3,410,834 | 3,410,834 |
| Retained earnings | 19 | 204,388,016 | 188,774,335 | 158,299,388 | 146,206,526 |
| Other components of equity | 20 | (273,232) | (882,010) | (211,619) | (683,120) |
| **Total equity** | | **209,416,191** | **193,193,732** | **162,193,732** | **149,629,369** |
| | | | | | |
| **Total liabilities and equity** | | **260,083,750** | **251,112,184** | **201,435,971** | **194,487,455** |

The above separate statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF PROFIT OR LOSS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

|  | Notes | For the years ended December 31, | | | |
|---|---|---|---|---|---|
|  |  | 2022 | 2021 | 2022 | 2021 |
|  |  | KRW | KRW | USD | USD |
| **Revenue** | 29 | 211,867,483 | 199,744,705 | 164,092,267 | 154,703,124 |
| **Cost of sales** | 21 | 152,589,393 | 135,823,433 | 118,181,134 | 105,195,827 |
| **Gross profit** |  | **59,278,090** | **63,921,272** | **45,911,133** | **49,507,297** |
| Selling and administrative expenses | 21, 22 | 33,958,761 | 31,928,110 | 26,301,205 | 24,728,457 |
| **Operating profit** | 29 | **25,319,329** | **31,993,162** | **19,609,928** | **24,778,840** |
| Other non-operating income | 23 | 4,576,378 | 7,359,004 | 3,544,424 | 5,699,580 |
| Other non-operating expense | 23 | 296,344 | 745,978 | 229,520 | 577,762 |
| Financial income | 24 | 9,734,299 | 3,796,979 | 7,539,256 | 2,940,776 |
| Financial expense | 24 | 9,641,742 | 3,698,675 | 7,467,570 | 2,864,640 |
| **Profit before income tax** |  | **29,691,920** | **38,704,492** | **22,996,518** | **29,976,794** |
| Income tax expense | 25 | 4,273,142 | 7,733,538 | 3,309,566 | 5,989,658 |
| **Profit for the year** |  | **25,418,778** | **30,970,954** | **19,686,952** | **23,987,136** |
| Earnings per share | 26 |  |  |  |  |
| (in Korean won, in US dollars) |  |  |  |  |  |
| - Basic |  | 3,742 | 4,559 | 2.90 | 3.53 |
| - Diluted |  | 3,742 | 4,559 | 2.90 | 3.53 |

The above separate statements of profit or loss should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF COMPREHENSIVE INCOME

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | 2022 | 2021 | 2022 | 2021 |
|---|---|---|---|---|---|
| | | **For the years ended December 31,** | | | |
| | | KRW | KRW | USD | USD |
| **Profit for the year** | | **25,418,778** | **30,970,954** | **19,686,952** | **23,987,136** |
| **Other comprehensive income (loss)** | | | | | |
| **Items that will not be reclassified subsequently to profit or loss:** | | | | | |
| Loss on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | (208,883) | (99,916) | (161,781) | (77,385) |
| Remeasurement of net defined benefit assets, net of tax | 14, 20 | 822,001 | (513,309) | 636,643 | (397,560) |
| **Items that may be reclassified subsequently to profit or loss** | | - | - | - | - |
| **Other comprehensive income (loss) for the year, net of tax** | | **613,118** | **(613,225)** | **474,862** | **(474,945)** |
| **Total comprehensive income for the year** | | **26,031,896** | **30,357,729** | **20,161,814** | **23,512,191** |

The above separate statements of comprehensive income should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF CHANGES IN EQUITY

*(In millions of Korean won)*

| 2021 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Total |
|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | **119,467** | **778,047** | **4,403,893** | **178,284,102** | **(268,785)** | **183,316,724** |
| Profit for the year | | - | - | - | 30,970,954 | - | 30,970,954 |
| Loss on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | - | (99,916) | (99,916) |
| Remeasurement of net defined benefit assets, net of tax | 14, 20 | - | - | - | - | (513,309) | (513,309) |
| **Total comprehensive income (loss) for the year** | | **-** | **-** | **-** | **30,970,954** | **(613,225)** | **30,357,729** |
| Dividends declared | 19 | - | - | - | (20,480,721) | - | (20,480,721) |
| **Total transactions with owners** | | **-** | **-** | **-** | **(20,480,721)** | **-** | **(20,480,721)** |
| **Balance as of December 31, 2021** | | **119,467** | **778,047** | **4,403,893** | **188,774,335** | **(882,010)** | **193,193,732** |

The above separate statements of changes in equity should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF CHANGES IN EQUITY

*(In thousands of US dollars (Note 2.29))*

| 2021 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Total |
|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | **92,528** | **602,601** | **3,410,834** | **138,081,796** | **(208,175)** | **141,979,584** |
| Profit for the year | | - | - | - | 23,987,136 | - | 23,987,136 |
| Loss on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | - | (77,385) | (77,385) |
| Remeasurement of net defined benefit assets, net of tax | 14, 20 | - | - | - | - | (397,560) | (397,560) |
| **Total comprehensive income (loss) for the year** | | **-** | **-** | **-** | **23,987,136** | **(474,945)** | **23,512,191** |
| Dividends declared | 19 | - | - | - | (15,862,406) | - | (15,862,406) |
| **Total transactions with owners** | | **-** | **-** | **-** | **(15,862,406)** | **-** | **(15,862,406)** |
| **Balance as of December 31, 2021** | | **92,528** | **602,601** | **3,410,834** | **146,206,526** | **(683,120)** | **149,629,369** |

The above separate statements of changes in equity should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF CHANGES IN EQUITY

*(In millions of Korean won)*

| 2022 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Total |
|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2022** | | **119,467** | **778,047** | **4,403,893** | **188,774,335** | **(882,010)** | **193,193,732** |
| Profit for the year | | - | - | - | 25,418,778 | - | 25,418,778 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | 4,340 | (213,223) | (208,883) |
| Remeasurement of net defined benefit assets, net of tax | 14, 20 | - | - | - | - | 822,001 | 822,001 |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **25,423,118** | **608,778** | **26,031,896** |
| Dividends declared | 19 | - | - | - | (9,809,437) | - | (9,809,437) |
| **Total transactions with owners** | | **-** | **-** | **-** | **(9,809,437)** | **-** | **(9,809,437)** |
| **Balance as of December 31, 2022** | | **119,467** | **778,047** | **4,403,893** | **204,388,016** | **(273,232)** | **209,416,191** |

The above separate statements of changes in equity should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF CHANGES IN EQUITY

*(In thousands of US dollars (Note 2.29))*

| 2022 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Total |
|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2022** | | **92,528** | **602,601** | **3,410,834** | **146,206,526** | **(683,120)** | **149,629,369** |
| Profit for the year | | - | - | - | 19,686,952 | - | 19,686,952 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | 3,361 | (165,142) | (161,781) |
| Remeasurement of net defined benefit assets, net of tax | 14, 20 | - | - | - | - | 636,643 | 636,643 |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **19,690,313** | **471,501** | **20,161,814** |
| Dividends declared | 19 | - | - | - | (7,597,451) | - | (7,597,451) |
| **Total transactions with owners** | | **-** | **-** | **-** | **(7,597,451)** | **-** | **(7,597,451)** |
| **Balance as of December 31, 2022** | | **92,528** | **602,601** | **3,410,834** | **158,299,388** | **(211,619)** | **162,193,732** |

The above separate statements of changes in equity should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | 2022 | 2021 | 2022 | 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Operating activities** | | | | | |
| Profit for the year | | 25,418,778 | 30,970,954 | 19,686,952 | 23,987,136 |
| Adjustments | 27 | 31,039,388 | 25,168,062 | 24,040,138 | 19,492,771 |
| Changes in assets and liabilities arising from operating activities | 27 | (6,868,269) | (5,781,655) | (5,319,504) | (4,477,916) |
| **Cash generated from operations** | | **49,589,897** | **50,357,361** | **38,407,586** | **39,001,991** |
| Interest received | | 339,560 | 282,918 | 262,991 | 219,121 |
| Interest paid | | (287,488) | (125,036) | (222,661) | (96,841) |
| Dividends received | | 3,551,435 | 6,560,011 | 2,750,602 | 5,080,756 |
| Income tax paid | | (8,404,655) | (5,825,185) | (6,509,441) | (4,511,631) |
| **Net cash from operating activities** | | **44,788,749** | **51,250,069** | **34,689,077** | **39,693,396** |
| **Investing activities** | | | | | |
| Net decrease in short-term financial instruments | | 15,000,439 | 13,600,708 | 11,617,904 | 10,533,806 |
| Disposal of financial assets at fair value through other comprehensive income | | 10,976 | - | 8,501 | - |
| Acquisition of financial assets at fair value through other comprehensive income | | - | (234,975) | - | (181,989) |
| Disposal of financial assets at fair value through profit or loss | | 1,744 | 912 | 1,351 | 706 |
| Disposal of investments in subsidiaries, associates and joint ventures | | 165,089 | 605,607 | 127,862 | 469,045 |
| Acquisition of investments in subsidiaries, associates and joint ventures | | (1,001,723) | (138,858) | (775,839) | (107,546) |
| Disposal of property, plant and equipment | | 288,684 | 408,560 | 223,587 | 316,431 |
| Acquisition of property, plant and equipment | | (39,160,176) | (36,021,504) | (30,329,723) | (27,898,808) |
| Disposal of intangible assets | | 6,242 | 5,809 | 4,834 | 4,499 |
| Acquisition of intangible assets | | (3,298,378) | (2,459,929) | (2,554,608) | (1,905,225) |
| Cash outflow from other investing activities | | (136,783) | (201,537) | (105,939) | (156,091) |
| **Net cash used in investing activities** | | **(28,123,886)** | **(24,435,207)** | **(21,782,070)** | **(18,925,172)** |

The above separate statements of cash flows should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd.**

## SEPARATE STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | For the years ended December 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2022 | 2021 | 2022 | 2021 |
| | | KRW | KRW | USD | USD |
| **Financing activities** | | | | | |
| Net decrease in short-term borrowings | 27 | (6,700,826) | (3,288,858) | (5,189,818) | (2,547,235) |
| Repayment of debentures and long-term borrowings | 27 | (155,264) | (117,963) | (120,253) | (91,363) |
| Dividends paid | | (9,808,974) | (20,478,233) | (7,597,092) | (15,860,478) |
| **Net cash used in financing activities** | | **(16,665,064)** | **(23,885,054)** | **(12,907,163)** | **(18,499,076)** |
| | | | | | |
| Effect of foreign exchange rate changes | | 2,922 | 19 | 2,263 | 15 |
| **Net increase in cash and cash equivalents** | | **2,721** | **2,929,827** | **2,107** | **2,269,163** |
| | | | | | |
| **Cash and cash equivalents** | | | | | |
| Beginning of the year | | 3,918,872 | 989,045 | 3,035,183 | 766,020 |
| **End of the year** | | **3,921,593** | **3,918,872** | **3,037,290** | **3,035,183** |

The above separate statements of cash flows should be read in conjunction with the accompanying notes.

## 5. *Notes to non-consolidated financial statements*

### 1. General Information

Samsung Electronics Co., Ltd. (the "Company") was incorporated under the laws of the Republic of Korea in 1969 and listed its shares on the Korea Stock Exchange in 1975. The Company operates two business divisions: Device eXperience ("DX") and Device Solutions ("DS"). DX division includes digital TVs, refrigerators, mobile phones, and communication systems. DS division includes semiconductor products such as memory, foundry and system LSI. The Company is domiciled in the Republic of Korea and is located in Suwon, the Republic of Korea.

These financial statements have been prepared in accordance with *Korean IFRS 1027, Separate Financial Statements*.

### 2. Significant Accounting Policies

#### 2.1 Basis of Presentation

The principal accounting policies used to prepare the separate financial statements are set out below. Except for the effect of the amendments to the Korean IFRS and new interpretations set out below, the principal accounting policies used to prepare the separate financial statements as of and for the year ended December 31, 2022 are consistent with those used to prepare the separate financial statements as of and for the year ended December 31, 2021.

The Company maintains its accounting records in Korean won and prepares the statutory financial statements in Korean language (Hangul) in accordance with International Financial Reporting Standards as adopted by the Republic of Korea ("Korean IFRS"). The accompanying separate financial statements have been restructured and translated into English from the Korean language financial statements.

Certain information attached to the Korean language financial statements that are not required for a fair presentation of the Company's financial position, financial performance, or cash flows, are not presented in the accompanying separate financial statements.

The separate financial statements of the Company have been prepared in accordance with Korean IFRS. These are the standards, subsequent amendments and related interpretations issued by the International Accounting Standards Board (IASB) that have been adopted by the Republic of Korea.

Korean IFRS permits the use of critical accounting estimates in the preparation of the separate financial statements and requires management judgments in applying the accounting policies. The areas involving a higher degree of judgment or complexity, or areas where assumptions and estimates are significant to the separate financial statements, are disclosed in Note 3.

**2.2 Changes in Accounting Policies and Disclosures**

(A)   New and amended standards adopted by the Company

The Company applied the following amended and/or enacted standards for the first time for their annual reporting period commencing on January 1, 2022:

*Amendments to Korean IFRS 1116, Lease*

The amendments to Korean IFRS 1116 introduced a practical expedient that provided practical relief to lessees in accounting for rent concessions occurring as a direct consequence of COVID-19. The amendments extend the practical expedient to apply to reduction in lease payments originally due on or before 30 June 2022. The application of amendments does not have a significant impact on the Company's year-end financial statements.

*Amendments to Korean IFRS 1103, Business Combinations*

The amendments update Korean IFRS 1103 so that it refers to the amended conceptual framework for financial reporting for assets and liabilities recognized upon business combination, along with adding requirement that for transactions and other events within the scope of IAS 37 or IFRIC 21, an acquirer applies IAS 37 or IFRIC 21 to identify the liabilities it has assumed in a business combination. The amendments also add an explicit statement that an acquirer does not recognize contingent assets acquired in a business combination. The application of amendments does not have a significant impact on the Company's year-end financial statements.

*Amendments to Korean IFRS 1016, Property, Plant and Equipment*

The amendments prohibit deducting from the cost of an item of property, plant and equipment any proceeds from selling items produced while bringing that asset to the location and condition necessary for it to be capable of operating in the manner intended by management. Instead, an entity recognizes the proceeds from selling such items, and the cost of producing those items, in profit or loss. The application of amendments does not have a significant impact on the Company's year-end financial statements.

*Amendments to Korean IFRS 1037, Provisions, Contingent Liabilities and Contingent Assets*

The amendments specify that the cost of fulfilling a contract comprises the costs that relate directly to the contract, and that costs that relate directly to a contract consist of both the incremental costs of fulfilling that contract and an allocation of other costs that relate directly to fulfilling contracts. The application of the amendments does not have a significant impact on the Company's year-end financial statements.

(B)   New and amended standards not yet adopted by the Company

The amended accounting standards issued that are not mandatory for the annual reporting period commencing on January 1, 2022 and have not been early adopted by the Company are as follows:

*Amendments to Korean IFRS 1001, Presentation of Financial Statements*

The amendments clarify that the classification of liabilities as current or non-current is based on the rights that are in existence at the end of the reporting period, specify that classification is unaffected by expectations about whether an entity will exercise its right to defer settlement of a liability, and elucidate that settlement refers to the transfer to the counterparty of cash, equity instruments, other assets or services. The amendments are effective for annual reporting periods beginning on or after January 1, 2023, with earlier application permitted.

*Amendments to Korean IFRS 1001, Presentation of Financial Statements*

The amendments require companies to define and disclose their 'material' accounting policy information instead of its 'significant' accounting policies. The amendments explain how an entity can identify material accounting policy information. The amendments to K-IFRS 1001 are effective for annual periods beginning on or after January 1, 2023, with earlier application permitted and are applied prospectively.

*Amendments to Korean IFRS 1008, Accounting Policies, Changes in Accounting Estimates and Errors*

The amendments clarify the definition of a change in accounting estimates, and specify how to distinguish from a change in accounting policies. The amendments are effective for annual periods beginning on or after January, 1 2023 to changes in accounting policies and changes in accounting estimates that occur on or after the beginning of that period, with earlier application permitted.

*Amendments to Korean IFRS 1012, Income Taxes*

The amendments add to the initial recognition exemption that the initial recognition exemption does not apply to transactions in which equal amounts of deductible and taxable temporary differences arise on initial recognition. The amendments are effective for annual reporting periods beginning on or after January 1, 2023, with earlier application permitted.


## 2.3 Subsidiaries, Associates and Joint Ventures

The Company, as the ultimate controlling company in accordance with Korean IFRS 1110 *Consolidated Financial Statements* recognizes investments in subsidiaries, associates and joint ventures under the cost method in accordance with Korean IFRS 1027 *Separate Financial Statements* on the Company's separate financial statements.

If there is any objective evidence that the investment in the subsidiaries, associates and joint ventures is impaired, the Company recognizes the difference between the recoverable amount and its carrying amount as an impairment loss.

## 2.4 Foreign Currency Translation

(A)   Functional and presentation currency

Items included in the separate financial statements of each of the Company's entities are measured using the currency of the primary economic environment in which each entity operates (the "functional currency"). The separate financial statements are presented in Korean won, which is the parent company's functional and presentation currency.

(B)   Transactions and balances

Foreign currency transactions are translated into the functional currency using the exchange rates prevailing at the dates of the transactions or valuation where items are re-measured. Foreign exchange gains and losses resulting from the settlement of such transactions and from the translation at year-end exchange rates of monetary assets and liabilities denominated in foreign currencies are recognized in profit or loss. Exchange differences arising on non-monetary financial assets and liabilities such as equity instruments at fair value through profit or loss and equity instruments at fair value through other comprehensive income are recognized in profit or loss and other comprehensive income, respectively, as part of the fair value gain or loss.

**2.5 Cash and Cash Equivalents**

Cash and cash equivalents include cash on hand, deposits held at call with banks, and other short-term investment assets with high liquidity that are readily convertible to a known amount of cash and are subject to an insignificant risk of change in value.

**2.6 Financial Assets**

(A)     Classification

From January 1, 2018, the initial application date for Korean IFRS 1109 *Financial Instruments,* the Company classifies its financial assets in the following measurement categories:

- Financial assets measured at fair value (changes in fair value recognized in either other comprehensive income, or profit or loss).
- Financial assets measured at amortized cost.

The classification depends on the Company's business model for managing the financial assets and the contractual terms of the cash flows.

For financial assets measured at fair value, gains and losses will either be recorded in profit or loss or other comprehensive income. For investments in debt instruments, this will depend on the business model in which the investment is held. The Company reclassifies debt investments only when its business model for managing those assets changes.

For investments in equity instruments that are not held for trading, classification will depend on whether the Company has made an irrevocable election at the time of initial recognition to account for the equity investment at fair value through other comprehensive income. Changes in fair value of the investments in equity instruments that are not elected to be accounted for as other comprehensive income are recognized in profit or loss.

(B)   Measurement

At initial recognition, the Company measures a financial asset at its fair value. In the case of financial asset not measured at fair value through profit or loss, transaction costs that are directly attributable to the acquisition of the financial asset or the issuance of the financial liabilities are added to its fair value. Transaction costs of financial assets carried at fair value through profit or loss are expensed in profit or loss.

Hybrid (combined) contracts with embedded derivatives are considered in their entirety when determining whether their cash flows solely consist of the payments of principal and interest.

a)   Debt instruments

Subsequent measurement of debt instruments depends on the Company's business model for managing the asset and the cash flow characteristics of the asset. The Company classifies its debt instruments into one of the following three measurement categories:

①   Financial assets measured at amortized cost

Assets that are held for collection of contractual cash flows where those cash flows represent solely the payments of principal and interest are measured at amortized cost. A gain or loss on a debt investment that is subsequently measured at amortized cost and is not part of a hedging relationship is recognized in profit or loss when the asset is derecognized or impaired. Interest income from these financial assets is included in 'financial income' using the effective interest rate method.

②   Financial assets measured at fair value through other comprehensive income

Assets that are held for collection of contractual cash flows and for selling the financial assets, where the assets' cash flows represent solely the payments of principal and interest, are measured at fair value through other comprehensive income. Movements in the carrying amount are taken through other comprehensive income, except for the recognition of impairment loss (reversal of impairment loss), interest income and foreign exchange gains and losses which are recognized in profit or loss. When the financial assets are derecognized, the cumulative gain or loss previously recognized in other comprehensive income is reclassified from equity to profit or loss. Interest income from these financial assets is included in 'financial income' using the effective interest rate method. Foreign exchange gains and losses are presented in 'financial income' or 'financial expenses' and impairment losses are presented in 'other non-operating expenses'.

③   Financial assets measured at fair value through profit or loss

Assets that do not meet the criteria for amortized cost or fair value through other comprehensive income are measured at fair value through profit or loss. A gain or loss on a debt investment that is subsequently measured at fair value through profit or loss and is not part of a hedging relationship is recognized in profit or loss and presented in the separate statement of profit or loss within 'other non-operating income' or 'other non-operating expenses' in the year in which it arises.

b)   Equity instruments

The Company subsequently measures all equity investments at fair value. Where the Company's management has elected to present fair value gains and losses on equity investments in other comprehensive income, there is no subsequent reclassification of fair value gains and losses to profit or loss following the derecognition of the investment. When the financial asset is derecognized, the cumulative gain or loss on valuation of financial assets at fair value through other comprehensive income recognized in equity is reclassified to retained earnings. Dividend income from such investments continue to be recognized in profit or loss as 'other non-operating income' when the right to receive the payments is established.

Changes in the fair value of financial assets at fair value through profit or loss are recognized in 'other non-operating income' or 'other non-operating expenses' in the separate statements of profit or loss as applicable.

(C)   Impairment

The Company assesses on a forward-looking basis the expected credit losses associated with its debt instruments carried at amortized cost and fair value through other comprehensive income. The impairment methodology applied depends on whether there has been a significant increase in credit risk. For trade receivables, the Company applies the simplified approach, which requires expected lifetime losses to be recognized from initial recognition of the receivables.

(D)   Recognition and derecognition

Regular way purchases and sales of financial assets are recognized or derecognized on a trade date basis. Financial assets are derecognized when the rights to receive cash flows from the financial assets have expired or have been transferred and the Company has transferred substantially all the risks and rewards of ownership. If a transfer does not result in derecognition because the Company has retained substantially all the risks and rewards of ownership of the transferred asset, the Company continues to recognize the transferred asset in its entirety and recognizes a financial liability for the consideration received. The Company classifies the financial liability as 'borrowings' in the separate statement of financial position.

(E)   Offsetting of financial instruments

Financial assets and liabilities are offset and the net amount is reported in the statements of financial position when there is a legally enforceable right to offset the recognized amounts and there is an intention to settle on a net basis or, realize the assets and settle the liability simultaneously. The legally enforceable right must not be contingent on future events and must be enforceable in the normal course of business, even in the event of default, insolvency or bankruptcy of the Company or the counterparty.

**2.7 Trade Receivables**

Trade receivables are amounts due from customers for inventories sold or services performed in the ordinary course of business. If collection is expected within one year or less, they are classified as current assets. If collection is expected beyond one year, they are presented as non-current assets. Trade receivables are recognized initially at transaction price and subsequently measured at amortized cost using the effective interest method, less loss allowance, unless the trade receivables bear significant financial component.

**2.8 Inventories**

Inventories are stated at lower of the cost and net realizable value. Cost is determined using the average cost method, except for materials in transit. The cost of finished goods and work in progress comprises raw materials, direct labor, other direct costs and related production overheads (based on normal operating capacity). It excludes costs of idle plant and abnormal waste. Net realizable value is the estimated selling price in the ordinary course of business, less applicable variable selling expenses.

The Company regularly estimates the changes in future customer demand in the products that may cause a significant change in the valuation allowance and recognizes the valuation allowance if there is any case such as excess, obsolescence and decline in market value. Loss on valuation of inventories is recorded as cost of sales.

**2.9 Property, Plant and Equipment**

Property, plant and equipment are stated at cost less accumulated depreciation and accumulated impairment losses. Historical cost includes expenditures that are directly attributable to the acquisition. Subsequent costs are included in the asset's carrying amount or recognized as a separate asset, as appropriate, only when it is probable that future economic benefits associated with the cost will flow to the Company and the cost can be measured reliably. The carrying amounts of the replaced parts are derecognized and the repairs and maintenance expenses are recognized in profit or loss in the period they are incurred.

Depreciation on tangible assets is calculated using the straight-line method to allocate the difference between their cost and their residual values over their estimated useful lives. Land is not depreciated. Costs that are directly attributable to the acquisition, construction or production of a qualifying asset, including capitalized interest costs, form part of the cost of that asset and are amortized over the estimated useful lives.

The Company's policy is that property, plant and equipment should be depreciated over the following estimated useful lives:

|  | Estimated useful lives |
| --- | --- |
| Buildings and structures | 15, 30 years |
| Machinery and equipment | 5 years |
| Other | 5 years |

The depreciation method, residual values and useful lives of property, plant and equipment are reviewed, and adjusted if appropriate, at the end of each reporting period. An asset's carrying amount is written down immediately to its recoverable amount if the asset's carrying amount is greater than its estimated recoverable amount. Gains and losses on disposals are determined by comparing the proceeds with the carrying amount and are recognized in the separate statements of profit or loss as 'other non-operating income' or 'other non-operating expenses'.

**2.10 Borrowing Costs**

General and specific borrowing costs that are directly attributable to the acquisition, construction or production of a qualifying asset are capitalized during the period of time that is required to complete and prepare the asset for its intended use. Investment income earned on the temporary investment of specific borrowings pending their expenditure on qualifying assets is deducted from the borrowing costs eligible for capitalization. Other borrowing costs are expensed in the period in which they are incurred.

**2.11 Intangible Assets**

Goodwill represents the excess of the cost of acquisition over the fair value of the Company's share of the net identifiable assets of the acquired subsidiaries, associates, joint ventures and businesses at the date of acquisition. Goodwill on an acquisition of businesses is included in intangible assets and goodwill on an acquisition of subsidiaries, associates and joint ventures' shares is included in the investments in subsidiaries, associates and joint ventures.

Intangible assets, except for goodwill, are initially recognized at their historical cost and carried at cost less accumulated amortization and accumulated impairment losses.

Internally generated development costs are the aggregate costs recognized after meeting the asset recognition criteria, including technical feasibility, and determined to have future economic benefits. Membership rights and certain trademarks are regarded as intangible assets with an indefinite useful life and not amortized because there is no foreseeable limit to the period over which the assets are expected to be utilized. However, the Company records impairment based on its reasonable estimation of the benefits associated with the membership rights and assessment of impairment indicators, such as a decline in the market value. Intangible assets with definite useful lives such as trademarks, licenses, and other intangible assets, are amortized using the straight-line method over their estimated useful lives.

The Company's policy is that intangible assets should be amortized over the following estimated useful lives:

|  | Estimated useful lives |
|---|---|
| Development costs | 2 years |
| Trademarks, licenses and other intangible assets | 5 - 10 years |

**2.12 Impairment of Non-Financial Assets**

Goodwill or intangible assets with indefinite useful lives are not subject to amortization and are tested annually for impairment. Assets that are subject to amortization are reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. An impairment loss is recognized for the amount by which the asset's carrying amount exceeds its recoverable amount. The recoverable amount is the higher of an asset's fair value less costs to sell and value in use. For the purposes of assessing impairment, assets are grouped at the lowest level for which there are separately identifiable cash flows (cash-generating units). Non-financial assets other than goodwill that suffered an impairment are reviewed for possible reversal of the impairment at the end of each reporting period.

**2.13 Assets Held-for-Sale (Disposal Group)**

Non-current assets (or disposal groups) are classified as assets held-for-sale when their carrying amount is to be recovered principally through a sale transaction and the sale is considered highly probable. The assets are measured at the lower of carrying amount and the fair value less costs to sell. Gain or loss on disposal is determined by comparing the proceeds with the carrying amount of relevant assets, and is recognized in the statements of profit or loss as 'other non-operating income' or 'other non-operating expenses'.

**2.14 Financial Liabilities**

(A)    Classification and measurement

The Company shall classify all financial liabilities as financial liabilities measured subsequently at amortized cost, except for the following:

-   Financial liabilities at fair value through profit or loss. Such liabilities, including derivatives that are liabilities, shall be subsequently measured at fair value.
-   Financial liabilities that arise when a transfer of a financial asset does not qualify for derecognition or when the continuing involvement approach applies. Such financial liabilities are measured based on the methodology described in Note 2.6 Financial Assets.
-   Financial guarantee contracts. After the initial recognition, an issuer of such a contract shall subsequently measure it at the higher of:
    (a)   The amount of the loss allowance determined based on the expected credit losses.
    (b)   The amount initially recognized less the cumulative amount of income recognized in accordance with the principles of Korean IFRS 1115 *Revenue from Contracts with Customers*, when appropriate.
-   Commitments to provide loan at below-market interest rate. An issuer of such a commitment shall subsequently measure it at the higher of:
    (a)   The amount of the loss allowance determined based on the expected credit losses.
    (b)   The amount initially recognized less the cumulative amount of income recognized in accordance with the principles of Korean IFRS 1115 *Revenue from Contracts with Customers*, when appropriate.
-   Contingent consideration recognized by an acquirer in a business combination to which Korean IFRS 1103 *Business Combinations* applies. Such contingent consideration shall subsequently be measured at fair value with changes recognized in profit or loss.

(B)    Derecognition

Financial liabilities are removed from the separate statements of financial position when it is extinguished; for example, when the obligation specified in the contract is discharged or cancelled or expired or when the terms of an existing financial liability are substantially modified. The difference between the carrying amount of a financial liability extinguished or transferred to another party and the consideration paid (including any non-cash assets transferred or liabilities assumed) is recognized in profit or loss.

**2.15 Trade Payables**

Trade payables are amounts due to suppliers for inventories purchased or services received in the ordinary course of business. If payment is expected to be made within 12 months, they are classified as current liabilities. If not, they are presented as non-current liabilities. Non-current trade payables are recognized initially at fair value and subsequently measured at amortized cost using the effective interest method.

**2.16 Borrowings**

Borrowings are recognized initially at fair value, net of transaction costs, and are subsequently measured at amortized cost. Any difference between cost and the redemption value is recognized in the separate statement of profit or loss over the period of the borrowings using the effective interest method. If the Company has an indefinite right to defer payment for a period longer than 12 months after the end of the reporting date, such liabilities are recorded as non-current liabilities, otherwise, they are recorded as current liabilities.

**2.17 Provisions and Contingent Liabilities**

A provision is recognized when the Company has present legal or constructive obligation as a result of a past event, it is probable that an outflow of resources embodying economic benefits will be required to settle the obligation, and a reliable estimate can be made of the amount of the obligation. Provisions are not recognized for future operating losses.

Provisions are measured at present value of the expenditures expected to be required to settle the obligation using a pre-tax rate that reflects the current market assessments of the time value of money and the risks specific to the obligation. The increase in the provision due to the passage of time is recognized as interest expense.

The Company discloses a contingent liability if there is a possible obligation from past events in which the existence may only be identified through the occurrence of uncertain future events; or there is a present obligation that the possibility on the outflow of economic resources is uncertain; or the amount of economic resources required to settle the present obligation cannot be reasonably estimated.

**2.18 Employee Benefits**

The Company has a variety of retirement pension plans including a defined benefit plan and a defined contribution plan.

A defined contribution plan is a pension plan under which the Company pays fixed contributions into a separate fund. The Company has no legal or constructive obligation to pay further contributions if the fund does not hold sufficient assets to pay all employees the benefits relating to employee service received in the current and prior periods. For a defined contribution plans, the Company pays contributions to annuity plans that are managed either publicly or privately on a mandatory, contractual or voluntary basis. The Company has no further future payment obligations once the contributions have been paid. The contributions are recognized as employee benefit expense when they are due. Prepaid contributions are recognized as an asset to the extent that a cash refund or a reduction in the future payments is available.

A defined benefit plan is a pension plan that is not a defined contribution plan. Typically, a defined benefit plan establishes an amount of pension benefit that an employee will receive upon retirement, usually dependent on one or more factors such as age, years of service and compensation. The liability (asset) recognized in the separate statements of financial position with respect to the defined benefit pension plan is the present value of the defined benefit obligation at the end of the reporting period less the fair value of plan assets. The defined benefit obligation is calculated annually by independent actuaries using the projected unit credit method. The present value of the defined benefit obligation is determined by discounting the estimated future cash outflows using the interest rates of high-quality corporate bonds that are denominated in the currency in which the benefits will be paid and that have the terms to maturity approximating to the terms of the related pension obligation.

Actuarial gains and losses resulting from the changes in actuarial assumptions, and the differences between the previous actuarial assumptions and what has actually occurred, are recognized in other comprehensive income in the period in which they were incurred. When plan amendments, curtailments and settlements occur, past service costs or gain or loss from settlements are immediately recognized in profit or loss.

**2.19 Financial Guarantee Contract**

Financial guarantee contracts are contracts that require the issuer to make specified payments to reimburse the holder for a loss it incurs because a specified debtor fails to make payments when due.

The liability is initially measured at fair value and then subsequently measured at the higher of the following, and is recognized in the separate statements of financial position within 'other financial liabilities':

- the amount determined in accordance with the expected credit loss model and
- the amount initially recognized less the cumulative amount of income recognized in accordance with Korean IFRS 1115 *Revenue from Contracts with Customers*, where appropriate.

**2.20 Current and Deferred Tax**

The tax expense for the year comprises current and deferred tax. Current and deferred tax is recognized in profit or loss, except to the extent that it relates to the items recognized in other comprehensive income or directly in equity. The tax expense is calculated on the basis of the tax laws enacted or substantively enacted at the end of the reporting period.

Deferred tax is recognized for temporary differences arising between the tax bases of assets and liabilities and their carrying amounts as expected tax consequences at the recovery or settlement of the carrying amounts of those assets and liabilities. However, deferred tax assets and liabilities are not recognized if they arise from initial recognition of an asset or liability in a transaction other than a business combination that at the time of the transaction affects neither the accounting nor taxable profit. Deferred tax assets are recognized only to the extent that it is probable that a future taxable profit will be available against which the temporary differences can be utilized.

A deferred tax liability is recognized for taxable temporary differences associated with investments in subsidiaries, associates, and interests in joint ventures, except to the extent that the Company is able to control the timing of the reversal of the temporary difference and it is probable that the temporary difference will not reverse in the foreseeable future. In addition, a deferred tax asset is recognized for deductible temporary differences arising from such investments to the extent that it is probable the temporary difference will reverse in the foreseeable future and taxable profit will be available against which the temporary difference can be utilized.

Deferred tax assets and liabilities are offset when there is a legally enforceable right to offset the current tax assets against the current tax liabilities and when the deferred income tax assets and liabilities relate to income taxes levied by the same taxation authority on either the same taxable entity or different taxable entities with an intention to settle the balances on a net basis.

**2.21 Derivative Instruments**

The Company initially recognizes rights and obligations from derivative contracts as assets and liabilities at fair value. Gain or loss arising from these contracts are recognized in profit or loss. Qualified hedged amount from cash flow hedge and hedge of a net investment in a foreign operation is deferred in equity.

The Company applies cash flow hedge accounting to hedge the price risk associated with inventory purchase and other. The effective portion of changes in fair value of derivatives that are designated and qualify as cash flow hedges is recognized in other comprehensive income, and the ineffective portion is recognized in financial income or expenses.

**2.22 Dividend**

Dividend is recognized as a liability when approved by the Company's shareholders.

**2.23 Share Capital**

Ordinary shares and preference shares with no repayment obligations are classified as equity. When the Company acquires its ordinary shares, the acquisition costs, including direct transaction costs, are deducted from equity until the redemption or reissuance as treasury shares. Consideration received on the reissuance of treasury shares is credited to equity attributable to owners of the parent company.

**2.24 Revenue Recognition**

Revenue mainly comprises the fair value of the consideration received or receivable for the sale of goods in the ordinary course of the Company's activities. Revenue is shown net of value-added tax, returns, sales incentives and discounts and after eliminating intercompany transactions.

The Company applied Korean IFRS 1115 *Revenue from Contracts with Customers* to the annual period beginning January 1, 2018. The Company shall recognize revenue in accordance with Korean IFRS 1115 *Revenue from Contracts with Customers* by applying the following 5 steps: ① Identify the contracts with the customers, ② Identify the separate performance obligations, ③ Determine the transaction price of the contract, ④ Allocate the transaction price to each of the separate performance obligations, and ⑤ Recognize the revenue as each performance obligation is satisfied.

(A)    Identification of performance obligations

The Company exports various products and merchandise in accordance with Incoterms Group C trading conditions (Incoterms CIF, and other). Since the seller provides the shipping service after the control of the product or merchandise has been transferred to the customer, the shipping service (including insurance) is recognized as a separate performance obligation.

(B)    Performance obligations satisfied over time

The Company delivers products to customers and installs them in accordance with the system air conditioner contracts awarded by the Public Procurement Service. According to Korean IFRS 1115 *Revenue from Contracts with Customers*, the Company should recognize revenue over time if the Company creates or enhances an asset (for example, work in progress) that the customer controls as the asset is created or enhanced. The Company recognizes the revenue from system air conditioner installation over time as the customer controls the outcome of the service.

(C)    Variable consideration

The Company estimates amount of variable consideration by using the 'expected value method' or the 'most likely amount method', depending on which method the Company expects to better predict the amount of consideration. The Company recognizes revenue only to the extent that it is highly probable that a significant reversal in the amount of cumulative revenue recognized will not occur, and classifies the amount which the Company does not expect to be entitled as contract liabilities.

The Company measures refund liability at the amount of consideration received for which the Company does not expect to be entitled. The Company has a right to recover the product from the customer when the customer exercises his right of return and recognizes an asset and a corresponding adjustment to cost of sales. The asset is measured with reference to the former carrying amount of the product less the costs to recover the products.

(D)    Allocation of the transaction price

The transaction price in an arrangement must be allocated to each separate performance obligation based on the relative standalone selling prices of the goods or services being provided to a customer. The Company determines the standalone selling price for each separate performance obligation by using methods such as the 'adjusted market assessment approach'.

## 2.25 Leases

A lease is a contract, whereby the lessor conveys to the lessee, the right to control the use of an identified asset for a period of time in exchange for consideration.

At inception of a contract, the Company assesses whether the contract is, or contains, a lease. However, the Company did not reassess all contracts at initial application of Korean IFRS 1116 *Leases* because the Company applied the practical expedient to contracts entered into before January 1, 2019.

For a contract that is, or contains, a lease, both lessee and lessor account for each lease component within the contract as a lease separately from the non-lease components of the contract. In lessee accounting, however, the Company does not account for them separately but instead applies the practical expedient to account for each lease component and any associated non-lease components as a single lease component.

(A)    Lessee accounting

The Company recognizes a right-of-use asset representing its right to use the underlying leased asset and a lease liability representing its obligation to make lease payments at the commencement date of the lease.

The right-of-use asset is initially measured at cost and subsequently measured at cost less accumulated depreciation and accumulated impairment losses, adjusted for the remeasurement of lease liability. The right-of-use asset is depreciated over the shorter of the asset's useful life and the lease term from the commencement date of the lease and is classified as 'property, plant and equipment' in the separate financial statements.

At the commencement date, the lease liability is measured at the present value of the lease payments that are not paid at that date. When measuring the present value, the lease payments are discounted using the interest rate implicit in the lease. If such implicit rate cannot be readily determined, the Company uses the Company's incremental borrowing rate. The lease liability is subsequently increased by the amount of interest expenses recognized on the lease liability and reduced by the lease payments made. Lease liabilities are remeasured when the future lease payments are changed due to the following:

·    Changes in an index or rate
·    Changes in amounts expected to be payable by the lessee under the residual value guarantee
·    Changes in the assessment of whether a purchase option or an option to renew is reasonably certain to be exercised, or
·    Changes in the assessment of whether it is reasonably certain that an option to terminate the lease will not be exercised.

Lease liabilities are classified as 'current portion of long-term liabilities' and/or 'long-term borrowings' in the separate financial statements.

The Company elected the practical expedient for short-term leases (leases that have a lease term of 12 months or less at the commencement date) and leases of low-value assets (leases for which the underlying asset is valued at USD 5,000 or less), and the lease payments are recognized as an expense on a straight-line basis over the lease term.

(B)    Lessor accounting

The accounting treatment as a lessor did not change significantly from the accounting treatment applied before the initial application of the Korean IFRS 1116 *Leases* on January 1, 2019.

The Company classifies a lease as a finance lease if it transfers substantially all the risks and rewards incidental to ownership at the inception of the lease. A lease other than a finance lease is classified as an operating lease. Lease income from operating leases is recognized in income on a straight-line basis over the lease term. Initial direct costs incurred by the lessor in negotiating and arranging an operating lease are added to the carrying amount of the leased asset and recognized as an expense over the lease term on the same basis as the lease income.

## 2.26 Government Grants

Government grants are recognized at their fair values when there is reasonable assurance that the grant will be received and the Company will comply with the conditions attached to it. Government grants relating to costs are deferred and recognized in the separate statements of profit or loss over the period necessary to match the costs they are intended to compensate. Government grants relating to assets are recognized in liabilities as deferred income government grants, and are depreciated over the expected lives of the related assets, and credited to the statements of profit or loss.

## 2.27 Earnings per Share

Basic earnings per share is calculated by dividing the net profit for the period available to the ordinary shareholders by the weighted-average number of ordinary shares outstanding during the year.

Diluted earnings per share is calculated by dividing the profit for the year attributable to the Company from the separate statements of profit or loss by the weighted-average number of ordinary shares outstanding and potential dilutive shares. Potential dilutive shares are used in the calculation of dilutive earnings per share only when they have dilutive effects.

## 2.28 Reportable Segments

Reportable segments are disclosed in a manner consistent with the reporting provided to the chief operating decision-maker. The chief operating decision-maker is responsible for making strategic decisions on resource allocation and assessing performance of the reportable segments. The Management Committee, which makes strategic decisions, is regarded as the chief operating decision-maker.

## 2.29 Convenience Translation into United States Dollar Amounts

The Company operates primarily in Korean won and its official accounting records are maintained in Korean won. The US dollar amounts provided in the separate financial statements represent a supplementary information solely for the convenience of the reader. All Korean won amounts are expressed in U.S. dollar at the rate of ₩ 1,291.2 to USD 1, the average exchange rate for the year ended December 31, 2022. Such presentation is not in accordance with generally accepted accounting principles, and should not be construed as a representation that the Korean won amounts shown could be readily converted, realized or settled in US dollar at this or at any other rate.

## 2.30 Approval of the Separate Financial Statements

These separate financial statements were approved by the Board of Directors on January 31, 2023, and may be modified and approved at the Annual General Shareholders' Meetings.

### 3. Critical Accounting Estimates and Assumptions

The Company makes estimates and assumptions concerning the future. The estimates and assumptions are continuously assessed, considering historical experience and other factors, including expectations of future events that are believed to be reasonable under the circumstances. The resulting accounting estimates will, by definition, seldom equal the related actual results. In particular, the spread of COVID-19 since 2020 may result in changes to the Company's assumptions and estimates but its potential financial impact cannot be reasonably estimated as of the reporting date.

The estimates and assumptions that have a significant risk of causing a material adjustment to the carrying amounts of assets and liabilities within the next financial year are addressed below.

(A)    Revenue recognition

A refund liability and a right to the returned goods are recognized for the products expected to be returned at the time of sale. Accumulative experience is used to estimate such returns at the time of sale at a portfolio level (through expected value method), and the Company's revenue is affected by the changes in expected return rate.

Sales of goods are recognized based on the considerations specified in the contract, net of sales incentives, when control of the products has transferred. The sales deduction, which affects the Company's revenue, is reasonably estimated based on the historical experience and past contracts.

(B)    Provision for warranty

The Company recognizes provision for warranty on products sold. The Company accrues provision for warranty based on the best estimate of amounts necessary to settle future and existing claims at the end of each reporting period. The amounts are estimated based on the past experience.

(C)    Fair value of financial instruments

The fair value of financial instruments that are not traded in an active market is determined by using a variety of methods and assumptions that are mainly based on market conditions existing at the end of each reporting period.

(D)    Impairment of financial assets

The loss allowance for financial assets are based on assumptions about risk of default and expected loss rates. The Company uses judgement in making these assumptions and selecting the inputs to the impairment calculation based on the Company's past history, existing market conditions as well as forward looking estimates at the end of each reporting period.

(E)    Lease

In determining the lease term, the Company considers all facts and circumstances that create an economic incentive to exercise an extension option, or not to exercise a termination option. Extension options (or periods after termination options) are only included in the lease term if the lease is reasonably certain to be extended (or not terminated).

The lease term is reassessed if an option is actually exercised (or not exercised) or the Company becomes obliged to exercise (or not exercise) it. The Company reassesses whether it is reasonably certain to exercise an extension option (or not to exercise such option), upon the occurrence of either a significant event or a significant change in circumstances that is within the control of the lessee.

(F)    Net defined benefit liabilities (assets)

The net defined benefit liabilities (assets) depend on a number of factors that are determined on an actuarial basis using a number of assumptions including the discount rate. Any changes in these assumptions will impact the carrying amount of the net defined benefit liability. The Company, in consideration of the interest rates of high-quality corporate bonds, determines the appropriate discount rate at the end of each year. This is the interest rate that is used to determine the present value of the estimated future cash outflows expected to be required to settle the net defined benefit liabilities (assets). The principal actuarial assumptions associated with the net defined benefit liabilities (assets) are based on the current market expectations.

(G)    Impairment of goodwill and intangible assets that have an indefinite useful life

At the end of each reporting period, the Company tests whether goodwill and intangible assets that have an indefinite useful life have become impaired by comparing the carrying amounts of assets or cash-generating units to the recoverable amounts. The recoverable amounts of assets or cash-generating units have been determined based on the value-in-use calculations, and these calculations are based on estimates.

(H)    Income taxes

Income taxes on the Company's taxable income from operating activities are subject to various tax laws and determinations of each tax authority across various countries throughout the world. There is uncertainty in determining the eventual tax effects on the taxable income from operating activities. The Company has recognized current tax and deferred tax at the end of the fiscal year based on the best estimate of future taxes payable as a result of operating activities. However, the resulting deferred income tax assets and liabilities may not equal the actual future taxes payable and such difference may impact the current tax and deferred income tax assets and liabilities upon the determination of eventual tax effects.

Regarding taxes payable in Korea, if a certain portion of taxable income is not used for investments or for increases in wages or dividends, in accordance with the *Tax System for Recirculation of Corporate Income*, the Company is liable to pay additional income tax calculated based on the Korean tax law. The current and deferred taxes at the end of the fiscal year are based on the best estimate of future taxes payable, which can differ from the actual future taxes payable as a result of changes in investments, wages and dividends; this results in an additional uncertainty in measuring the final tax effects.

The Company assesses uncertainty over a tax treatment. When the Company concludes it is not probable that the taxation authority will accept an uncertain tax treatment, the Company will reflect the effect of uncertainty for each uncertain tax treatment by using either of the following methods, depending on which method the Company expects to better predict the resolution of the uncertainty:

-    The most likely amount: the single most likely amount in a range of possible outcomes.
-    The expected value: the sum of the probability-weighted amounts in a range of possible outcomes.

**4. Financial Instruments by Category**

(A) Categorizations of financial assets and liabilities as of December 31, 2022 and December 31, 2021 are as follows:

(1) As of December 31, 2022

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Total |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Cash and cash equivalents | 3,921,593 | - | - | 3,921,593 |
| Short-term financial instruments | 137 | - | - | 137 |
| Trade receivables | 20,503,223 | - | - | 20,503,223 |
| Financial assets at fair value through other comprehensive income | - | 1,364,325 | - | 1,364,325 |
| Financial assets at fair value through profit or loss | - | - | 283 | 283 |
| Other | 5,470,355 | - | - | 5,470,355 |
| **Total** | 29,895,308 | 1,364,325 | 283 | 31,259,916 |

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Other financial liabilities[1] | Total |
|---|---|---|---|
| **Financial liabilities** | | | |
| Trade payables | 8,729,315 | - | 8,729,315 |
| Short-term borrowings | - | 2,381,512 | 2,381,512 |
| Other payables | 18,324,604 | - | 18,324,604 |
| Current portion of long-term liabilities | 6,228 | 129,525 | 135,753 |
| Debentures | 24,912 | - | 24,912 |
| Long-term borrowings | - | 654,979 | 654,979 |
| Long-term other payables | 2,083,790 | - | 2,083,790 |
| Other | 3,145,473 | - | 3,145,473 |
| **Total** | 32,314,322 | 3,166,016 | 35,480,338 |

[1] Other financial liabilities include collateralized borrowings and lease liabilities which are not subject to categorizations.

(2) As of December 31, 2021

| *(In millions of Korean won)* | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Total |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Cash and cash equivalents | 3,918,872 | - | - | 3,918,872 |
| Short-term financial instruments | 15,000,576 | - | - | 15,000,576 |
| Trade receivables | 33,088,247 | - | - | 33,088,247 |
| Financial assets at fair value through other comprehensive income | - | 1,662,532 | - | 1,662,532 |
| Financial assets at fair value through profit or loss | - | - | 2,135 | 2,135 |
| Other | 5,076,418 | - | - | 5,076,418 |
| **Total** | 57,084,113 | 1,662,532 | 2,135 | 58,748,780 |

| *(In millions of Korean won)* | Financial liabilities measured at amortized cost | Other financial liabilities[1] | Total |
|---|---|---|---|
| **Financial liabilities** | | | |
| Trade payables | 11,557,441 | - | 11,557,441 |
| Short-term borrowings | - | 9,204,268 | 9,204,268 |
| Other payables | 12,948,960 | - | 12,948,960 |
| Current portion of long-term liabilities | 5,810 | 133,518 | 139,328 |
| Debentures | 29,048 | - | 29,048 |
| Long-term borrowings | - | 431,915 | 431,915 |
| Long-term other payables | 2,335,218 | - | 2,335,218 |
| Others | 3,056,156 | - | 3,056,156 |
| **Total** | 29,932,633 | 9,769,701 | 39,702,334 |

[1] Other financial liabilities include collateralized borrowings and lease liabilities which are not subject to categorizations.

(B)   Net gains or net losses on each category of financial assets and liabilities for the years ended December 31, 2022 and 2021 are as follows:

(1)   For the year ended December 31, 2022

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Total |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | (208,883) | - | (208,883) |
| Gain on valuation/disposal (profit or loss) | - | - | 271,057 | 271,057 |
| Interest income | 339,242 | - | - | 339,242 |
| Foreign exchange differences (profit or loss) | (668,955) | - | - | (668,955) |
| Dividend income | - | 3,594 | - | 3,594 |
| Impairment/reversal (profit or loss) | (2,130) | - | - | (2,130) |

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Other financial liabilities[1] | Total |
|---|---|---|---|
| **Financial liabilities** | | | |
| Interest expense | (45,883) | (244,200) | (290,083) |
| Foreign exchange differences (profit or loss) | 477,397 | 132,902 | 610,299 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities which are not subject to categorizations.

(2)   For the year ended December 31, 2021

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Total |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | (99,916) | - | (99,916) |
| Gain on valuation/disposal (profit or loss) | - | - | 14,003 | 14,003 |
| Interest income | 260,396 | - | - | 260,396 |
| Foreign exchange differences (profit or loss) | 69,874 | - | - | 69,874 |
| Dividend income | - | 3,118 | 593 | 3,711 |
| Impairment/reversal (profit or loss) | (17,144) | - | - | (17,144) |

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Other financial liabilities[1] | Total |
|---|---|---|---|
| **Financial liabilities** | | | |
| Interest expense | (49,982) | (100,002) | (149,984) |
| Foreign exchange differences (profit or loss) | 317,176 | (21,167) | 296,009 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities which are not subject to categorizations.

## 5. Transfer of Financial Assets

Trade receivables of the Company have been discounted through factoring agreements with banks during the years ended December 31, 2022 and 2021. Trade receivables provided as collaterals in such factoring transactions do not meet the requirements for asset derecognition as risks and rewards are not substantially transferred in the event of a debtor default due to the recourse obligation, etc. Financial liabilities recognized in relation to these transactions are included as 'short-term borrowings' on the separate statements of financial position (refer to Note 12).

The following table presents a breakdown of discounted trade receivables as of December 31, 2022 and 2021:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Carrying amount of the discounted trade receivables | 2,381,512 | 9,204,268 |
| Carrying amount of the related borrowings | 2,381,512 | 9,204,268 |

**6. Financial Assets at Fair Value**

(A)   Details of financial assets at fair value as of December 31, 2022 and December 31, 2021 are as follows:

  (1)   Financial assets at fair value through other comprehensive income

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Equity instruments | 1,364,325 | 1,662,532 |

  (2)   Financial assets at fair value through profit or loss

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Debt instruments | 283 | 2,135 |

(B)   Changes in financial assets at fair value for the years ended December 31, 2022 and 2021 are as follows:

  (1)   Financial assets at fair value through other comprehensive income

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 1,662,532 | 1,539,659 |
| Acquisition | - | 260,642 |
| Disposal | (10,976) | - |
| Fair value valuation loss | (285,585) | (137,815) |
| Other | (1,646) | 46 |
| **Balance as of December 31** | 1,364,325 | 1,662,532 |

  (2)   Financial assets at fair value through profit or loss

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 2,135 | 3,107 |
| Disposal | (1,744) | (912) |
| Other | (108) | (60) |
| **Balance as of December 31** | 283 | 2,135 |

(C)   Changes in gain (loss) on valuation of financial assets at fair value through other comprehensive income for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 124,937 | 262,752 |
| Fair value valuation loss | (285,585) | (137,815) |
| Reclassification to retained earnings due to disposal | (5,987) | - |
| Balance as of December 31 | (166,635) | 124,937 |
| Income tax effects on equity | 43,991 | (34,358) |
| **Total** | (122,644) | 90,579 |

(D)   Details of listed equity securities of financial assets at fair value as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won, number of shares and percentage) | December 31, 2022 | | | | December 31, 2021 |
|---|---|---|---|---|---|
| | Number of shares owned | Percentage of ownership[1] (%) | Acquisition cost | Carrying amount (Market value) | Carrying amount (Market value) |
| Samsung Heavy Industries | 134,027,281 | 15.2 | 932,158 | 684,879 | 759,935 |
| Hotel Shilla | 2,004,717 | 5.1 | 13,957 | 166,592 | 156,368 |
| iMarket Korea | 647,320 | 1.9 | 324 | 6,538 | 6,926 |
| Skylife | 240,000 | 0.5 | 3,344 | 1,954 | 2,194 |
| Yongpyong Resort | 400,000 | 0.8 | 1,869 | 1,412 | 1,958 |
| A-Tech Solution | 1,592,000 | 15.9 | 26,348 | 12,879 | 26,188 |
| Wonik Holdings | 1,759,171 | 2.3 | 15,410 | 5,972 | 8,761 |
| Wonik IPS | 1,850,936 | 3.8 | 16,214 | 45,811 | 78,295 |
| Dongjin Semichem | 2,467,894 | 4.8 | 48,277 | 73,913 | 125,863 |
| Soulbrain Holdings | 461,741 | 2.2 | 30,752 | 10,989 | 15,976 |
| Soulbrain | 373,368 | 4.8 | 24,866 | 81,357 | 103,983 |
| S&S Tech | 1,716,116 | 8.0 | 65,933 | 45,220 | 63,153 |
| YIK Corp | 9,601,617 | 11.7 | 47,336 | 26,933 | 59,530 |
| Kctech | 1,022,216 | 4.9 | 20,720 | 15,129 | 24,584 |
| Lotvacuum | 1,267,668 | 7.1 | 18,990 | 14,326 | 21,805 |
| Newpower | 2,140,939 | 4.9 | 12,739 | 7,579 | 13,723 |
| Fine Semitech | 1,522,975 | 7.0 | 43,009 | 23,758 | 38,607 |
| DNF | 810,030 | 7.0 | 20,964 | 10,692 | 18,509 |
| Marvell | 173,187 | 0.0 | 11,705 | 8,129 | 17,962 |
| SoundHound | 1,702,957 | 0.9 | 13,719 | 3,820 | - |
| **Total** | | | 1,368,634 | 1,247,882 | 1,544,320 |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

**7. Trade and Non-Trade Receivables**

(A)  Trade and non-trade receivables as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
| --- | --- | --- | --- | --- |
| | **Trade** | **Non-trade** | **Trade** | **Non-trade** |
| Receivables | 20,720,707 | 2,945,898 | 33,353,467 | 1,855,136 |
| Less: Loss allowance | (56,432) | (6,387) | (56,610) | (4,397) |
| Subtotal | 20,664,275 | 2,939,511 | 33,296,857 | 1,850,739 |
| Less: Non-current portion | (161,052) | (14,505) | (208,610) | (18,251) |
| **Current portion** | 20,503,223 | 2,925,006 | 33,088,247 | 1,832,488 |

As of December 31, 2022, trade receivables discounted through factoring agreements were accounted for as collateral borrowings and amount of the trade receivables were ₩ 2,381,512 million (as of December 31, 2021, ₩ 9,204,268   million) (refer to Note 12).

(B)  Movements in the loss allowance for receivables for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | | 2021 | |
| --- | --- | --- | --- | --- |
| | **Trade** | **Non-trade** | **Trade** | **Non-trade** |
| Balance as of January 1 | 56,610 | 4,397 | 37,469 | 7,014 |
| Bad debt expense (reversal) | (178) | 1,994 | 19,235 | (1,998) |
| Write-off | - | (4) | (94) | (619) |
| **Balance as of December 31** | 56,432 | 6,387 | 56,610 | 4,397 |

(C)  The details of trade and non-trade receivables classified by past due date to measure expected credit losses as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
| --- | --- | --- | --- | --- |
| | **Trade** | **Non-trade** | **Trade** | **Non-trade** |
| Receivables not past due | 19,948,076 | 2,237,287 | 32,986,766 | 1,640,450 |
| Past due[1]: | | | | |
|    Less than 31 days overdue | 581,231 | 651,489 | 181,986 | 31,420 |
|    31 days to 90 days overdue | 89,722 | 30,611 | 26,727 | 17,586 |
|    Over 90 days overdue | 101,678 | 26,511 | 157,988 | 165,680 |
| Subtotal | 772,631 | 708,611 | 366,701 | 214,686 |
| **Total** | 20,720,707 | 2,945,898 | 33,353,467 | 1,855,136 |

[1] The Company does not consider trade and non-trade receivables that are overdue for less than or equal to 31 days as impaired.

(D)  The maximum exposure to current credit risk is equivalent to the carrying amount of receivables as of December 31, 2022. The Company has in place insurance contracts covering the Company's major receivables.

**8. Inventories**

Inventories as of December 31, 2022 and 2021 are as follows:

| | December 31, 2022 | | | December 31, 2021 | | |
|---|---|---|---|---|---|---|
| *(In millions of Korean won)* | **Gross amount** | **Valuation allowance** | **Carrying amount** | **Gross amount** | **Valuation allowance** | **Carrying amount** |
| Finished goods | 8,589,879 | (956,427) | 7,633,452 | 3,884,713 | (366,987) | 3,517,726 |
| Work in process | 16,738,121 | (1,216,059) | 15,522,062 | 9,384,285 | (222,291) | 9,161,994 |
| Raw materials and supplies | 4,891,951 | (492,006) | 4,399,945 | 3,211,380 | (258,464) | 2,952,916 |
| Materials in transit | 434,548 | - | 434,548 | 340,417 | - | 340,417 |
| **Total** | 30,654,499 | (2,664,492) | 27,990,007 | 16,820,795 | (847,742) | 15,973,053 |

The inventories recognized as expense for the year ended December 31, 2022, amount to ₩ 151,436,315 million (2021: ₩ 135,609,737 million). The amount includes loss on valuation of inventories.

**9. Investments in Subsidiaries, Associates and Joint Ventures**

(A)  Changes in investments in subsidiaries, associates and joint ventures for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 56,225,599 | 56,587,548 |
| Acquisition | 1,272,296 | 138,858 |
| Disposal | (164,503) | (567,693) |
| Impairment (reversal) | 63,857 | 66,886 |
| **Balance as of December 31** | 57,397,249 | 56,225,599 |

(B)  Major investments in associates as of December 31, 2022 are as follows:
     (refer to Note 30 for list of the Company's subsidiaries)

| Investee | Nature of relationship with associate | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Electro-Mechanics Co., Ltd. | Manufacture and supply electronic components including passive components, circuit boards, and modules | 23.7 | Korea | December |
| Samsung SDS Co., Ltd. | Provide IT services including computer programming, system integration and management, and logistical services | 22.6 | Korea | December |
| Samsung Biologics Co., Ltd. | New business investment | 31.2 | Korea | December |
| Samsung SDI Co., Ltd.[2] | Manufacture and supply electronic components including secondary cell batteries | 19.6 | Korea | December |
| Cheil Worldwide, Inc. | Advertising agency | 25.2 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.
[2] The Company's ownership of ordinary shares outstanding is 20.6%.

(C)   A summary of the condensed financial information of major subsidiaries and associates as of and for the years ended December 31, 2022 and 2021 is as follows:

(1) Major subsidiaries

| *(In millions of Korean won)* | 2022 | | | |
|---|---|---|---|---|
| | **Assets** | **Liabilities** | **Sales** | **Profit (loss) for the year** |
| Samsung Display Co., Ltd. (SDC)[1] | 57,302,567 | 7,282,718 | 30,779,405 | 4,365,588 |
| Samsung Electronics America, Inc. (SEA)[1] | 37,883,156 | 12,258,315 | 46,738,920 | 219,670 |
| Samsung Asia Pte. Ltd. (SAPL)[1] | 26,894,611 | 2,678,285 | - | 8,699,679 |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 17,095,000 | 2,970,835 | 9,679,757 | 638,385 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC)[1] | 13,830,988 | 9,764,636 | 2,865,831 | 257,878 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH)[1] | 10,841,515 | 6,272,800 | - | 57,997 |
| Samsung India Electronics Private Ltd. (SIEL)[1] | 6,772,537 | 3,571,863 | 16,180,492 | 508,510 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS)[1] | 5,067,891 | 2,858,382 | 21,370,622 | 318,578 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 4,600,508 | 1,342,517 | 7,485,104 | (38,490) |
| Thai Samsung Electronics Co., Ltd. (TSE)[1] | 3,263,473 | 486,820 | 4,824,734 | 168,524 |
| Samsung Electronics (UK) Ltd. (SEUK)[1] | 2,819,792 | 1,708,064 | 5,929,357 | 243,396 |
| Samsung Electronics Benelux B.V. (SEBN)[1] | 2,377,730 | 597,044 | 2,834,008 | 25,411 |
| Samsung Electronics Hungarian Private Co. Ltd. (SEH) | 2,374,317 | 452,628 | 3,935,745 | 199,742 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,194,975 | 2,021,491 | 15,409,984 | 20,347 |
| SEMES Co., Ltd.[1] | 2,065,558 | 602,323 | 2,889,238 | 185,762 |

[1] The above summary of condensed financial information is based on separate financial statements of each subsidiary.

| *(In millions of Korean won)* | 2021 | | | |
|---|---|---|---|---|
| | **Assets** | **Liabilities** | **Sales** | **Profit for the year** |
| Samsung Display Co., Ltd. (SDC)[1] | 54,967,156 | 9,081,737 | 28,755,975 | 2,770,060 |
| Samsung Electronics America, Inc. (SEA)[1] | 42,982,054 | 19,246,751 | 42,325,524 | 823,914 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC)[1] | 13,599,093 | 9,685,278 | 2,615,685 | 451,062 |
| Samsung (China) Semiconductor Co., Ltd. (SCS)[1] | 19,049,536 | 5,168,738 | 7,341,018 | 1,708,832 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH)[1] | 14,651,496 | 8,998,502 | - | 24,527 |
| Samsung Asia Private Ltd. (SAPL)[1] | 14,683,789 | 58,381 | - | 4,668,478 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS)[1] | 7,765,126 | 5,799,690 | 31,326,186 | 325,397 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 4,589,505 | 1,671,097 | 6,020,523 | 490,202 |
| Samsung India Electronics Private Ltd. (SIEL)[1] | 7,765,019 | 3,236,745 | 12,222,643 | 522,672 |
| Thai Samsung Electronics Co., Ltd. (TSE)[1] | 3,018,358 | 474,223 | 4,443,031 | 142,191 |
| Samsung Electronics (UK) Ltd. (SEUK)[1] | 2,925,062 | 1,992,367 | 5,621,922 | 241,403 |
| Samsung Electronics GmbH (SEG) | 2,289,391 | 2,228,650 | 6,385,080 | 2,158 |
| Samsung Electronics Hungarian Private Co., Ltd. (SEH) | 2,504,075 | 641,004 | 4,357,137 | 157,616 |
| Samsung Electronics Benelux B.V. (SEBN)[1] | 2,612,357 | 766,034 | 2,569,603 | 284,816 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,305,275 | 2,144,805 | 14,700,517 | 13,943 |

[1] The above summary of condensed financial information is based on separate financial statements of each subsidiary.

(2)   Major associates

| *(In millions of Korean won)* | 2022 | | | | |
|---|---|---|---|---|---|
| | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
| Current assets | 4,888,319 | 8,005,764 | 6,457,657 | 9,651,702 | 2,193,979 |
| Non-current assets | 6,108,852 | 3,946,660 | 10,124,394 | 20,605,823 | 557,466 |
| Current liabilities | 2,525,123 | 2,493,323 | 4,181,542 | 8,006,939 | 1,335,643 |
| Non-current liabilities | 778,563 | 992,132 | 3,416,034 | 5,033,084 | 194,373 |
| Revenue | 9,441,276 | 17,234,750 | 3,001,295 | 20,124,070 | 4,253,367 |
| Profit from continuing operations[1] | 993,519 | 1,099,745 | 798,056 | 1,952,149 | 193,732 |
| Profit or loss from discontinued operation, net of tax[1] | - | - | - | - | - |
| Other comprehensive income (loss)[1] | (9,601) | 80,368 | 6,995 | (139,877) | (1,122) |
| Total comprehensive income[1] | 983,918 | 1,180,113 | 805,051 | 1,812,272 | 192,610 |

[1] Profit (loss) attributable to owners of the parent company.

| *(In millions of Korean won)* | 2021 | | | | |
|---|---|---|---|---|---|
| | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
| Current assets | 4,598,269 | 7,575,968 | 2,823,175 | 7,444,907 | 2,018,598 |
| Non-current assets | 5,343,105 | 2,941,464 | 5,146,835 | 18,388,286 | 523,513 |
| Current liabilities | 2,234,657 | 2,370,290 | 1,107,295 | 6,461,286 | 1,224,222 |
| Non-current liabilities | 835,592 | 703,442 | 1,871,614 | 4,175,208 | 190,622 |
| Revenue | 9,675,036 | 13,630,002 | 1,568,007 | 13,553,220 | 3,325,712 |
| Profit from continuing operations[1] | 1,055,411 | 611,171 | 393,589 | 1,169,801 | 165,485 |
| Loss from discontinued operation, net of tax[1] | (162,966) | - | - | - | - |
| Other comprehensive income (loss)[1] | 151,809 | 134,163 | (1,270) | 623,792 | 32,535 |
| Total comprehensive income[1] | 1,044,254 | 745,334 | 392,319 | 1,793,593 | 198,020 |

[1] Profit (loss) attributable to owners of the parent company.

(D)   Fair value of marketable investments in associates as of December 31, 2022 and are 2021 as follows:

| *(In millions of Korean won and number of shares)* | December 31, 2022 | | | December 31, 2021 | |
|---|---|---|---|---|---|
| | Number of shares held | Market value | Carrying amount | Market value | Carrying amount |
| Samsung Electro-Mechanics | 17,693,084 | 2,308,947 | 445,244 | 3,494,384 | 445,244 |
| Samsung SDS | 17,472,110 | 2,149,070 | 560,827 | 2,734,385 | 560,827 |
| Samsung Biologics | 22,217,309 | 18,240,411 | 1,595,892 | 18,815,659 | 443,193 |
| Samsung SDI | 13,462,673 | 7,956,440 | 1,242,605 | 8,818,051 | 1,242,605 |
| Cheil Worldwide | 29,038,075 | 669,328 | 491,599 | 663,520 | 491,599 |

## 10. Property, Plant and Equipment

(A)   Changes in property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| | 2022 | | | | | |
|---|---|---|---|---|---|---|
| *(In millions of Korean won)* | Land | Buildings and structures | Machinery and equipment | Construction in progress | Other | Total |
| Balance as of January 1 | 7,780,994 | 21,841,816 | 57,135,313 | 15,307,502 | 1,601,400 | 103,667,025 |
| Acquisition cost | 7,782,125 | 33,244,532 | 175,487,461 | 15,307,502 | 4,022,759 | 235,844,379 |
| Accumulated depreciation and impairment | (1,131) | (11,402,716) | (118,352,148) | - | (2,421,359) | (132,177,354) |
| Acquisitions and capital expenditures[1] | 154 | 3,246,081 | 26,182,600 | 13,481,591 | 1,085,750 | 43,996,176 |
| Depreciation | (439) | (1,827,588) | (21,889,623) | - | (594,290) | (24,311,940) |
| Disposals/scrap | (27,720) | (20,264) | (137,496) | - | (8,247) | (193,727) |
| Other | - | 6,577 | 135,746 | (20,729) | (12,142) | 109,452 |
| **Balance as of December 31** | 7,752,989 | 23,246,622 | 61,426,540 | 28,768,364 | 2,072,471 | 123,266,986 |
| Acquisition cost | 7,754,559 | 36,449,026 | 199,823,339 | 28,768,364 | 4,886,059 | 277,681,347 |
| Accumulated depreciation and impairment | (1,570) | (13,202,404) | (138,396,799) | - | (2,813,588) | (154,414,361) |

[1] The capitalized borrowing costs are ₩40,577 million, and interest rate used to calculate the borrowing costs eligible for capitalization is 4.1%.

| | 2021 | | | | | |
|---|---|---|---|---|---|---|
| *(In millions of Korean won)* | Land | Buildings and structures | Machinery and equipment | Construction in progress | Other | Total |
| Balance as of January 1 | 7,800,435 | 19,087,134 | 43,749,609 | 13,994,259 | 1,535,487 | 86,166,924 |
| Acquisition cost | 7,801,259 | 28,992,675 | 146,778,918 | 13,994,259 | 3,535,985 | 201,103,096 |
| Accumulated depreciation and impairment | (824) | (9,905,541) | (103,029,309) | - | (2,000,498) | (114,936,172) |
| Acquisitions and capital expenditures[1] | 5,295 | 4,385,819 | 31,501,402 | 1,339,173 | 607,076 | 37,838,765 |
| Depreciation | (406) | (1,614,006) | (18,016,803) | - | (532,894) | (20,164,109) |
| Disposals/scrap | (24,319) | (5,104) | (108,737) | - | (5,402) | (143,562) |
| Other | (11) | (12,027) | 9,842 | (25,930) | (2,867) | (30,993) |
| **Balance as of December 31** | 7,780,994 | 21,841,816 | 57,135,313 | 15,307,502 | 1,601,400 | 103,667,025 |
| Acquisition cost | 7,782,125 | 33,244,532 | 175,487,461 | 15,307,502 | 4,022,759 | 235,844,379 |
| Accumulated depreciation and impairment | (1,131) | (11,402,716) | (118,352,148) | - | (2,421,359) | (132,177,354) |

[1] The capitalized borrowing costs are ₩21,911 million, and interest rate used to calculate the borrowing costs eligible for capitalization is 1.1%.

(B)  Changes in the right-of-use assets included in the property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Land | Buildings and structures | Machinery and equipment | Other | Total |
| Balance as of January 1 | 2,279 | 510,528 | 39,038 | 178,480 | 730,325 |
| Acquisition | 26 | 261,999 | 1,380 | 410,088 | 673,493 |
| Depreciation | (439) | (128,754) | (23,276) | (19,120) | (171,589) |
| Cancellation of contract | - | (1,070) | - | (737) | (1,807) |
| Other | - | (3) | 4,993 | 601 | 5,591 |
| **Balance as of December 31** | 1,866 | 642,700 | 22,135 | 569,312 | 1,236,013 |

| (In millions of Korean won) | 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Land | Buildings and structures | Machinery and equipment | Other | Total |
| Balance as of January 1 | 2,593 | 144,615 | 70,429 | 188,236 | 405,873 |
| Acquisition | 91 | 446,071 | 4,674 | 992 | 451,828 |
| Depreciation | (405) | (80,085) | (36,065) | (9,617) | (126,172) |
| Disposals/scrap | - | (28) | - | (1,131) | (1,159) |
| Other | - | (45) | - | - | (45) |
| **Balance as of December 31** | 2,279 | 510,528 | 39,038 | 178,480 | 730,325 |

(C)  Details of depreciation of property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
| --- | --- | --- |
| Cost of sales | 22,486,452 | 18,479,655 |
| Selling and administrative expenses and other | 1,825,488 | 1,684,454 |
| **Total** | 24,311,940 | 20,164,109 |

## 11. Intangible Assets

(A)   Changes in intangible assets for the years ended December 31, 2022 and 2021 are as follows:

| | 2022 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | **Intellectual property rights** | **Development cost** | **Membership** | **Other** | **Total** |
| Balance as of January 1 | 1,226,241 | 236,910 | 195,135 | 6,999,170 | 8,657,456 |
| External acquisitions | 232,768 | - | 5,795 | 2,315,598 | 2,554,161 |
| Internally generated/ developed | - | - | - | - | - |
| Amortization | (217,808) | (151,892) | - | (2,235,367) | (2,605,067) |
| Disposals/scrap | (47,915) | - | (197) | - | (48,112) |
| Impairment | - | - | (863) | - | (863) |
| Other | - | - | - | 3,849 | 3,849 |
| **Balance as of December 31** | 1,193,286 | 85,018 | 199,870 | 7,083,250 | 8,561,424 |

| | 2021 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | **Intellectual property rights** | **Development cost** | **Membership** | **Other** | **Total** |
| Balance as of January 1 | 1,195,319 | 371,392 | 194,277 | 5,241,660 | 7,002,648 |
| External acquisitions | 286,963 | - | 4,329 | 3,610,518 | 3,901,810 |
| Internally generated/ developed | - | 193,708 | - | - | 193,708 |
| Amortization | (218,754) | (321,608) | - | (1,851,408) | (2,391,770) |
| Disposals/scrap | (42,031) | - | - | (557) | (42,588) |
| Impairment | - | - | (3,471) | - | (3,471) |
| Other | 4,744 | (6,582) | - | (1,043) | (2,881) |
| **Balance as of December 31** | 1,226,241 | 236,910 | 195,135 | 6,999,170 | 8,657,456 |

(B)   Details of amortization of intangible assets for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **2022** | **2021** |
|---|---|---|
| Cost of sales | 2,006,928 | 1,931,598 |
| Selling and administrative expenses and other | 598,139 | 460,172 |
| **Total** | 2,605,067 | 2,391,770 |

## 12. Borrowings

(A)  Details of the carrying amounts of borrowings as of December 31, 2022 and December 31, 2021 are as follows:

| (In millions of Korean won) | Financial institutions | Interest rate (%) as of Dec 31, 2022 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|
| **Short-term borrowings** | | | | |
| Collateralized borrowings[1] | Woori Bank and other | 0.0~16.7 | 2,381,512 | 9,204,268 |
| **Current portion of long-term borrowings** | | | | |
| Lease liabilities[2] | - | 1.6 | 129,525 | 133,518 |
| **Long-term borrowings** | | | | |
| Lease liabilities[2] | - | 1.6 | 654,979 | 431,915 |

[1] Collateralized borrowings are secured by trade receivables.

[2] Interest expenses arising from the lease liabilities for the years ended December 31, 2022 and 2021 amount to ₩ 10,876 million and ₩ 4,939 million, respectively, which were determined using the weighted average incremental borrowing rate. The right-of-use assets are pledged as collateral to lessors in the event of default. Short-term lease payments and low- valued asset lease payments that are not included in measurement of lease liabilities during the years ended December 31, 2022 and 2021 amount to ₩ 63,103 million and ₩ 56,750 million, respectively.

(B)  Maturities of lease liabilities outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Lease liabilities |
|---|---|
| **Repayment terms** | |
| 2023 | 149,150 |
| 2024 | 151,838 |
| 2025 | 146,916 |
| 2026 | 131,801 |
| 2027 and thereafter | 303,645 |
| **Total** | 883,350 |

**13. Debentures**

(A)   Details of the carrying amounts of debentures as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Issue date | Due date | Interest rate (%) as of Dec 31, 2022 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| US dollar denominated straight bonds[1] | Oct 2, 1997 | Oct 1, 2027 | 7.7 | 31,683 (USD 25 million) | 35,565 (USD 30 million) |
| Less: Discounts | | | | (543) | (707) |
| Less: Current Portion | | | | (6,228) | (5,810) |
| **Total** | | | | 24,912 | 29,048 |

[1] US dollar denominated straight bonds are repaid annually for twenty years after a ten-year grace period from the date of issuance. Interest is paid semi-annually.

(B)   Maturities of debentures outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Debentures |
|---|---|
| **Repayment terms** | |
| 2023 | 6,337 |
| 2024 | 6,337 |
| 2025 | 6,337 |
| 2026 | 6,337 |
| 2027 and thereafter | 6,335 |
| **Total** | 31,683 |

**14. Net Defined Benefit Liabilities (Assets)**

(A) Details of net defined benefit liabilities (assets) recognized in the statements of financial position as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Present value of funded defined benefit obligations | 10,729,126 | 11,155,187 |
| Present value of unfunded defined benefit obligations | 29,546 | 18,449 |
| Subtotal | 10,758,672 | 11,173,636 |
| Fair value of plan assets | (15,168,895) | (13,497,927) |
| **Total** | (4,410,223) | (2,324,291) |

(B) The components of defined benefit costs recognized in profit or loss for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Current service cost | 1,030,033 | 907,450 |
| Net interest income | (91,902) | (40,104) |
| **Total** | 938,131 | 867,346 |

(C) The expenses related to the defined benefit plans recognized in the statements of profit or loss for the years ended December 31, 2022 and 2021 are as follows :

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Cost of sales | 373,835 | 341,934 |
| Selling and administrative expenses and other | 564,296 | 525,412 |
| **Total** | 938,131 | 867,346 |

(D) Changes in the defined benefit obligations for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 11,173,636 | 9,754,082 |
| Current service cost | 1,030,033 | 907,450 |
| Interest cost | 401,973 | 296,029 |
| Remeasurement: | | |
| Actuarial gains or losses arising from changes in demographic assumptions | - | - |
| Actuarial gains or losses arising from changes in financial assumptions | (1,779,803) | 150,624 |
| Other | 356,672 | 429,051 |
| Benefits paid | (455,787) | (374,416) |
| Other | 31,948 | 10,816 |
| **Balance as of December 31** | 10,758,672 | 11,173,636 |

(E)   Changes in the fair value of plan assets for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 13,497,927 | 10,916,538 |
| Interest income on plan assets | 493,875 | 336,133 |
| Remeasurement of plan assets | (249,943) | (128,336) |
| Contributions by employer | 1,757,800 | 2,640,100 |
| Benefits paid | (355,311) | (276,733) |
| Other | 24,547 | 10,225 |
| **Balance as of December 31** | 15,168,895 | 13,497,927 |

Expected contributions to post-employment benefit plans to be paid in 2023 as of December 31, 2022 are ₩ 1,451,728 million.

(F)   As of December 31, 2022, plan assets are invested in principal guaranteed fixed income financial instruments and others.

(G)   The principal actuarial assumptions as of December 31, 2022 and 2021 are as follows:

| (In percentage) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Discount rate | 6.1 | 3.8 |
| Salary growth rate (including the effects of inflation) | 5.8 | 5.3 |

(H)   The sensitivity analysis of the defined benefit obligations as of December 31, 2022 and 2021 to changes in the weighted principal assumptions is as follows:

| (In percentage) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Discount rate | | |
| 1%p increase | 92 | 91 |
| 1%p decrease | 109 | 110 |
| Salary growth rate | | |
| 1%p increase | 109 | 110 |
| 1%p decrease | 92 | 91 |

(I)   The weighted average maturity of the defined benefit obligations is 8.1 years as of December 31, 2022.

**15. Provisions**

Changes in provisions for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | Warranty (A) | Royalty expenses (B) | Long-term incentives (C) | Other (D, E) | Total |
|---|---|---|---|---|---|
| Balance as of January 1 | 386,713 | 1,496,525 | 558,982 | 2,861,407 | 5,303,627 |
| Charged to profit or loss | 764,209 | 590,483 | 184,480 | 865,232 | 2,404,404 |
| Payment | (563,257) | (608,120) | (194,281) | (964,082) | (2,329,740) |
| Other | - | 67,718 | - | 36,647 | 104,365 |
| **Balance as of December 31** | 587,665 | 1,546,606 | 549,181 | 2,799,204 | 5,482,656 |

(A)  The Company accrues warranty reserves for estimated costs of quality assurance, exchanges, repairs, recalls, and future services based on historical experience and terms of warranty programs.

(B)  The Company recognizes provisions for the estimated royalty expenses that are under negotiation with counterparties. The timing and amount of payment depend on the settlement of the negotiation.

(C)  The Company has a long-term incentive plan for its executives based on a three-year management performance criteria and recognizes a provision for the estimated incentive cost for the accrued period.

(D)  The Company records provisions for future expenses expected to be incurred for products that have been discontinued from manufacturing and sales.

(E)   The Company makes provisions for the carrying amounts of emission rights held by the Company and the emission in excess of the emission rights for the applicable years. Details of emission rights and liabilities as of December 31, 2022 are as follows:

(1)   The amount of emission rights allocated free of charge in the current commitment period and the estimated amount of emission as of December 31, 2022 are as follows:

| (In ten thousand metric tons) | December 31, 2022 |
|---|---|
| Allocated emission rights[1] | 1,147 |
| Estimated volume of emission | 1,521 |

[1] The quantity of allocated emission right for the remaining planned period is 3,361 ten thousand metric ton (2023: 1,127 ten thousand, 2024: 1,117 ten thousand, 2025: 1,117 thousand).

(2)   Changes in the emission rights for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 46,073 | 44,865 |
| Acquisition | 1,872 | 1,312 |
| Submission | (28,378) | (104) |
| Balance as of December 31[1] | 19,567 | 46,073 |

[1] The quantity of emission right is 4,589 ten thousand metric ton and no emission rights is provided as collateral as of December 31, 2022.

(3)   Changes in the emission liabilities for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 45,049 | 31,777 |
| Charged to the statement of profit or loss | 16,154 | 13,376 |
| Submission | (28,378) | (104) |
| Balance as of December 31 | 32,825 | 45,049 |

**16. Commitments and Contingencies**

(A)   Guarantees

(1)   Debt guarantees provided by the Company for overseas subsidiaries as of December 31, 2022 are as follows:

*(In millions of Korean won and thousands of US dollars)*

| Debtor | | Creditor | Period | Actual indebtedness | Guaranteed amount |
|---|---|---|---|---|---|
| SETK | | BNP and others | Dec 16, 2023 | 303,386 | 984,692 |
| SEDAM | | Citibank and others | Dec 16, 2023 | 197,405 | 680,540 |
| SETK-P | | BNP and others | Dec 16, 2023 | 32,506 | 164,749 |
| SEIL | | Citibank | Dec 16, 2023 | 12,248 | 19,770 |
| Other | | Others | - | - | 8,474,399 |
| | Total | | | 545,545 | 10,324,150 |
| | | | | USD 430,476 | USD 8,146,572 |

(2)   The ceiling amount of guarantees provided by the Company for the execution of contracts by overseas subsidiaries is ₩ 469,262 million as of December 31, 2022.

(3)   The Company has not been provided any collateral or guarantees from its related parties as of December 31, 2022.

(B)   Litigation

As of December 31, 2022, the Company is involved in various claims, disputes, and investigations conducted by regulatory bodies that arose during the normal course of business with numerous entities. Although the outflow of resources and timing of these matters are uncertain, the Company believes the outcome will not have a material impact on the financial position of the Company.

(C)   Joint liabilities related to the divestiture

The Company, Samsung Display Co., Ltd. and others are jointly and severally liable to fulfill the debts of Samsung Display Co., Ltd. and others which relate to the periods prior to Samsung Display Co., Ltd.'s separation from the Company.

(D)   Other commitments

(1)   As of December 31, 2022, the Company has trade financing agreements, trade notes receivable discounting facilities, and loan facilities with accounts receivable pledged as collateral with 5 financial institutions including Woori Bank, with a combined limit of up to ₩ 10,411,963 million. In addition, the Company has a trade financing agreement (up to USD 8,950 million) with 19 financial institutions including Shinhan Bank, and loan facilities with accounts receivable pledged as collateral related to purchase payments with 4 financial institutions including Industrial Bank of Korea (up to ₩ 415,048 million).

(2)   As of December 31, 2022, unfulfilled agreements relating to the acquisition of property, plant and equipment and intangible assets amount to ₩ 7,191,569 million.

**17. Contract Liabilities**

The Company has recognized contract liabilities related to contracts with customers as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Contract liabilities[1] | 1,133,426 | 1,104,756 |

[1] Contract liabilities include advances received, accrued expenses, other current liabilities and others.

The revenue recognized during the year ended December 31, 2022 in relation to carried-forward balance of contract liabilities as of January 1, 2022 amounts to ₩ 361,591 million.

**18. Share Capital**

As of December 31, 2022, the Company's total number of authorized shares is 25,000,000,000 shares (₩ 100 per share). The Company has issued 5,969,782,550 shares of ordinary shares and 822,886,700 shares of preference shares as of December 31, 2022, excluding the retired shares. As of the December 31, 2022, the number of shares outstanding is the same as the number of shares issued above, and no changes were made to the number of shares outstanding during the years ended December 31, 2022 and 2021. Due to the retirement of shares, the total par value of the shares issued is ₩ 679,267 million (ordinary shares of ₩ 596,978 million and preference shares of ₩ 82,289 million), which does not agree with paid-in capital of ₩ 897,514 million.

**19. Retained Earnings**

(A)   Retained earnings as of December 31, 2022 and 2021 consist of the following:

| *(In millions of Korean won)* | **December 31, 2022** | **December 31, 2021** |
|---|---:|---:|
| **Appropriated retained earnings** | | |
| Legal reserves: | | |
| Earned profit reserves[1] | 450,789 | 450,789 |
| Discretionary reserves | 185,870,540 | 164,709,023 |
| Subtotal | 186,321,329 | 165,159,812 |
| **Unappropriated retained earnings** | 18,066,687 | 23,614,523 |
| **Total** | 204,388,016 | 188,774,335 |

[1] The Commercial Code of the Republic of Korea requires the Company to appropriate as a legal reserve, an amount equal to a minimum of 10% of annual cash dividends declared, until the reserve equals 50% of its issued capital stock. As of December 31, 2022, since the Company's profit reserves reached 50% of its capital stock, the Company has no obligation for additional reserves.

(B)    Separate statements of appropriation of retained earnings for the years ended December 31, 2022 and 2021 are as follows:

The appropriation of retained earnings for the year ended December 31, 2022, is expected to be appropriated at the shareholders' meeting. The appropriation date for the year ended December 31, 2021 was March 16, 2022.

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Retained earnings before appropriations** | | |
| Unappropriated retained earnings carried over from prior year | 30 | 30 |
| Interim dividends: | | |
| In 2022 - ₩ 1,083 (dividend rate: 1083%) | (7,356,461) | (7,356,461) |
| In 2021 - ₩ 1,083 (dividend rate: 1083%) | | |
| Profit for the year | 25,418,778 | 30,970,954 |
| Disposal of financial assets measured at fair value through profit or loss | 4,340 | - |
| **Retained earnings available for appropriation** | **18,066,687** | **23,614,523** |
| | | |
| **Transfers from other reserves** | - | - |
| | | |
| **Appropriations of retained earnings** | | |
| Cash dividends: | 2,452,976 | 2,452,976 |
| In 2022: | | |
| Ordinary shares - ₩ 361 (dividend rate: 361%) | | |
| Preference shares - ₩ 362 (dividend rate: 362%) | | |
| In 2021: | | |
| Ordinary shares - ₩ 361 (dividend rate: 361%) | | |
| Preference shares - ₩ 362 (dividend rate: 362%) | | |
| Reserve for research and human resources development | 15,613,681 | 21,161,517 |
| **Total appropriations of retained earnings** | **18,066,657** | **23,614,493** |
| | | |
| **Unappropriated retained earnings to be carried forward** | **30** | **30** |

(C)  Details of interim and year-end dividends are as follows:

(1)  Interim dividends (Record date: March 31, June 30 and September 30, 2022 and 2021)

| *(In millions of Korean won and number of shares)* | | | **2022** | **2021** |
|---|---|---|---|---|
| 1st Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |
| 2nd Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |
| 3rd Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |

(2)  Year-end dividends (Record date: December 31, 2022 and 2021)

| *(In millions of Korean won and number of shares)* | | **2022** | **2021** |
|---|---|---|---|
| Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | Preference shares | 822,886,700 | 822,886,700 |
| Dividend rate (based on par value) | Ordinary shares | 361% | 361% |
| | Preference shares | 362% | 362% |
| Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | Preference shares | 297,884 | 297,884 |
| | **Total** | 2,452,976 | 2,452,976 |

**20. Other Components of Equity**

Other components of equity as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income | (122,644) | 90,579 |
| Remeasurement of net defined benefit assets | (1,910,996) | (2,732,997) |
| Others | 1,760,408 | 1,760,408 |
| **Total** | (273,232) | (882,010) |

**21. Expenses by Nature**

Expenses by nature for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Changes in finished goods, work in process, and other | (10,475,794) | (1,423,122) |
| Raw materials used, merchandise purchased, and other | 107,383,581 | 90,519,249 |
| Wages and salaries | 14,861,811 | 14,870,760 |
| Post-employment benefit | 974,711 | 898,132 |
| Depreciation | 24,311,940 | 20,164,109 |
| Amortization | 2,605,067 | 2,391,770 |
| Welfare | 3,220,421 | 2,630,171 |
| Utilities | 3,779,467 | 2,903,838 |
| Outsourcing | 3,623,225 | 3,106,610 |
| Advertising | 1,662,135 | 1,945,358 |
| Sales promotion expenses | 1,385,835 | 1,066,434 |
| Other | 33,215,755 | 28,678,234 |
| **Total**[1] | 186,548,154 | 167,751,543 |

[1] Equal to sum of cost of sales and selling and administrative expenses in the separate statements of profit or loss.

**22. Selling and Administrative Expenses**

Selling and administrative expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Selling and administrative expenses** | | |
| Wages and salaries | 2,308,767 | 2,396,978 |
| Post-employment benefit | 171,358 | 163,395 |
| Commissions | 2,652,491 | 2,397,640 |
| Depreciation | 412,787 | 396,881 |
| Amortization | 361,653 | 220,616 |
| Advertising | 1,662,135 | 1,945,358 |
| Sales promotion expenses | 1,385,835 | 1,066,434 |
| Transportation | 790,774 | 907,948 |
| Service charges | 935,838 | 1,675,628 |
| Other | 2,333,072 | 1,911,866 |
| Subtotal | 13,014,710 | 13,082,744 |
| **Research and development expenses** | | |
| Total expenses | 20,944,051 | 19,039,074 |
| Capitalized expenses | - | (193,708) |
| Subtotal | 20,944,051 | 18,845,366 |
| **Total** | 33,958,761 | 31,928,110 |

**23. Other Non-Operating Income and Expenses**

Details of other non-operating income and expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---:|---:|
| **Other non-operating income** | | |
| Dividend income | 3,952,338 | 6,560,011 |
| Rental income | 173,719 | 164,197 |
| Gain on disposal of property, plant and equipment | 115,861 | 278,849 |
| Other | 334,460 | 355,947 |
| **Total** | 4,576,378 | 7,359,004 |

| (In millions of Korean won) | 2022 | 2021 |
|---|---:|---:|
| **Other non-operating expenses** | | |
| Loss on disposal of property, plant and equipment | 18,842 | 13,366 |
| Donations | 220,309 | 195,457 |
| Other | 57,193 | 537,155 |
| **Total** | 296,344 | 745,978 |

**24. Financial Income and Expenses**

Details of financial income and expenses for the years ended December 31, 2022 and 2021 are as follows:

| (*In millions of Korean won*) | 2022 | 2021 |
|---|---|---|
| **Financial income** | | |
| Interest income | 339,242 | 260,396 |
|    Interest income from financial assets measured at amortized cost | 339,242 | 260,396 |
| Foreign exchange differences | 9,124,484 | 3,497,401 |
| Gain from derivatives | 270,573 | 39,182 |
| **Total** | 9,734,299 | 3,796,979 |

| (*In millions of Korean won*) | 2022 | 2021 |
|---|---|---|
| **Financial expenses** | | |
| Interest expenses | 290,083 | 149,984 |
|    Interest expenses from financial liabilities measured at amortized cost | 45,883 | 49,982 |
|    Other financial liabilities | 244,200 | 100,002 |
| Foreign exchange differences | 9,351,659 | 3,485,602 |
| Losses from derivatives | - | 63,089 |
| **Total** | 9,641,742 | 3,698,675 |

The Company recognizes foreign exchange gains and losses arising from foreign currency transactions and translation as financial income and expenses.

**25. Income Tax Expense**

(A)   Income tax expense for the years ended December 31, 2022 and 2021 consists of the following:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Current taxes** | | |
| Current tax on profits for the year | 5,926,928 | 8,041,604 |
| Adjustments recognized in the current year | (449,536) | (321,952) |
| Subtotal | 5,477,392 | 7,719,652 |
| **Deferred taxes** | | |
| Changes in deferred taxes arising from unused tax credits | (1,010,632) | (332,351) |
| Changes in deferred taxes arising from temporary differences | (193,618) | 346,237 |
| Subtotal | (1,204,250) | 13,886 |
| **Items charged directly to equity** | - | - |
| **Income tax expense** | 4,273,142 | 7,733,538 |

(B)   The tax on the Company's profit before income tax differs from the theoretical amount that would arise using the tax rate applicable to profits of the Company as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Profit before income tax** | 29,691,920 | 38,704,492 |
| **Tax calculated at tax rates applicable to profits[1]** | 8,165,278 | 10,643,735 |
| **Adjustments:** | | |
| Non-taxable income | (47,446) | (34,706) |
| Disallowed expense | 507,992 | 651,517 |
| Tax credits | (4,133,747) | (3,420,702) |
| Other | (218,935) | (106,306) |
| Subtotal | (3,892,136) | (2,910,197) |
| **Income tax expense** | 4,273,142 | 7,733,538 |

[1] The statutory tax rate regulated by tax law as of December 31, 2022 and 2021 is applied.

(C)   The movement in deferred income tax assets and liabilities resulting from the tax effect of temporary differences for the years ended December 31, 2022 and 2021 are as follows:

(1)   2022

| (In millions of Korean won) | Temporary differences | | | Deferred tax assets (liabilities) | | |
|---|---|---|---|---|---|---|
| | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 |
| **Deferred tax arising from temporary differences** | | | | | | |
| Revaluation of land | (3,406,625) | 3,195 | (3,403,430) | (936,822) | 38,317 | (898,505) |
| Investments in subsidiaries, associates and joint ventures[1] | (3,837,368) | - | (3,837,368) | (853,165) | 34,127 | (819,038) |
| Accumulated depreciation and other | (2,456,302) | (3,733,239) | (6,189,541) | (675,483) | (958,555) | (1,634,038) |
| Accrued income | (54,107) | 44,687 | (9,420) | (14,879) | 12,392 | (2,487) |
| Provisions, accrued expenses, and other | 11,098,305 | 2,589,469 | 13,687,774 | 3,052,034 | 561,538 | 3,613,572 |
| Foreign currency translation | (5,313) | 562,866 | 557,553 | (1,461) | 148,655 | 147,194 |
| Asset impairment losses | 1,096,297 | (105,290) | 991,007 | 220,916 | (36,634) | 184,282 |
| Post-employment benefits | (6,093,355) | 685,667 | (5,407,688) | (1,675,673) | 248,043 | (1,427,630) |
| Valuation effects from spin-off[2] | 10,586,822 | - | 10,586,822 | - | - | - |
| Other | 3,897,591 | 624,521 | 4,522,112 | 478,445 | 145,735 | 624,180 |
| Subtotal | 10,825,945 | 671,876 | 11,497,821 | (406,088) | 193,618 | (212,470) |
| **Deferred tax arising from unused tax credits** | | | | | | |
| Unused tax credits | 672,053 | 1,153,334 | 1,825,387 | 614,893 | 1,010,632 | 1,625,525 |
| **Deferred tax recognized in equity** | | | | | | |
| Loss (gain) on valuation of financial assets at fair value through other comprehensive income and other | (124,938) | 291,573 | 166,635 | (34,358) | 78,349 | 43,991 |
| Remeasurement of net defined benefit assets | 3,769,652 | (1,173,189) | 2,596,463 | 1,036,653 | (351,187) | 685,466 |
| Subtotal | 3,644,714 | (881,616) | 2,763,098 | 1,002,295 | (272,838) | 729,457 |
| **Total** | | | | 1,211,100 | 931,412 | 2,142,512 |

[1] Deferred tax assets are not recognized if it is probable that the temporary differences will not reverse in the foreseeable future for investments in subsidiaries, associates and joint ventures.

[2] Difference in carrying amount for accounting and tax purposes for the shares of Samsung Display Co., Ltd., the Company's subsidiary, acquired through spin-off of the LCD division in the past. As of the reporting date, the Company does not have plans to dispose of its investments in Samsung Display Co., Ltd. As it is probable that the temporary differences will not reverse in the foreseeable future, deferred tax assets were not recognized.

(2)   2021

| (In millions of Korean won) | Temporary differences | | | Deferred tax assets (liabilities) | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 |
| **Deferred tax arising from temporary differences** | | | | | | |
| Revaluation of land | (3,420,886) | 14,261 | (3,406,625) | (940,744) | 3,922 | (936,822) |
| Investments in subsidiaries, associates and joint ventures[1] | (3,994,444) | 157,076 | (3,837,368) | (909,018) | 55,853 | (853,165) |
| Accumulated depreciation and other | (514,103) | (1,942,199) | (2,456,302) | (141,379) | (534,104) | (675,483) |
| Accrued income | (112,810) | 58,703 | (54,107) | (31,023) | 16,144 | (14,879) |
| Provisions, accrued expenses, and other | 9,540,744 | 1,557,561 | 11,098,305 | 2,623,704 | 428,330 | 3,052,034 |
| Foreign currency translation | (51,955) | 46,642 | (5,313) | (14,288) | 12,827 | (1,461) |
| Asset impairment losses | 1,744,851 | (648,554) | 1,096,297 | 399,268 | (178,352) | 220,916 |
| Post-employment benefits | (4,223,358) | (1,869,997) | (6,093,355) | (1,161,424) | (514,249) | (1,675,673) |
| Valuation effects from spin-off[2] | 10,586,822 | - | 10,586,822 | - | - | - |
| Other | 1,038,962 | 2,858,629 | 3,897,591 | 115,053 | 363,392 | 478,445 |
| Subtotal | 10,593,823 | 232,122 | 10,825,945 | (59,851) | (346,237) | (406,088) |
| **Deferred tax arising from unused tax credits** | | | | | | |
| Unused tax credits | 282,542 | 389,511 | 672,053 | 282,542 | 332,351 | 614,893 |
| **Deferred tax recognized in equity** | | | | | | |
| Loss on valuation of financial assets at fair value through other comprehensive income and other | (262,753) | 137,815 | (124,938) | (72,257) | 37,899 | (34,358) |
| Remeasurement of net defined benefit assets | 3,061,640 | 708,012 | 3,769,652 | 841,951 | 194,702 | 1,036,653 |
| Subtotal | 2,798,887 | 845,827 | 3,644,714 | 769,694 | 232,601 | 1,002,295 |
| **Total** | | | | 992,385 | 218,715 | 1,211,100 |

[1] Deferred tax assets are not recognized if it is probable that the temporary differences will not reverse in the foreseeable future for investments in subsidiaries, associates and joint ventures.

[2] Difference in carrying amount for accounting and tax purposes for the shares of Samsung Display Co., Ltd., the Company's subsidiary acquired through a spin-off of the LCD division in the past. As of the reporting date, the Company does not have plans to dispose of its investments in Samsung Display Co., Ltd. As it is probable that the temporary differences will not reverse in the foreseeable future, deferred tax assets were not recognized.

(D)   Details of the period when the deferred tax assets (liabilities) are recovered (settled) as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
| --- | --- | --- |
| Net deferred tax assets (liabilities) to be recovered (settled) within 12 months | 2,267,807 | 2,837,162 |
| Net deferred tax assets (liabilities) to be recovered (settled) after more than 12 months | (125,295) | (1,626,062) |
| **Total** | 2,142,512 | 1,211,100 |

**26. Earnings per Share**

(A)   Basic earnings per share

Basic earnings per share for the years ended December 31, 2022 and 2021 are calculated as follows:

(1)   Ordinary shares

| *(In millions of Korean won, thousands of number of shares)* | **2022** | **2021** |
|---|---|---|
| Profit for the year | 25,418,778 | 30,970,954 |
| Profit for the year available for ordinary shares | 22,338,739 | 27,218,306 |
| Weighted-average number of ordinary shares outstanding | 5,969,783 | 5,969,783 |
| **Basic earnings per ordinary share** *(in Korean won)* | 3,742 | 4,559 |

(2)   Preference shares

| *(In millions of Korean won, thousands of number of shares)* | **2022** | **2021** |
|---|---|---|
| Profit for the year | 25,418,778 | 30,970,954 |
| Profit for the year available for preference shares | 3,080,039 | 3,752,648 |
| Weighted-average number of preference shares outstanding | 822,887 | 822,887 |
| **Basic earnings per preference share** *(in Korean won)* | 3,743 | 4,560 |

(B)   Diluted earnings per share

The Company does not have dilutive potential ordinary shares and as a result, basic earnings per share and diluted earnings per share are the same for the years ended December 31, 2022 and 2021.

## 27. Statements of Cash Flows

(A) The Company used the indirect method to present cash flows from operating activities. Adjustments and changes in assets and liabilities arising from operating activities for the years ended December 31, 2022 and 2021 are as follows:

- Adjustments

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Adjustments : | | |
| Income tax expense | 4,273,142 | 7,733,538 |
| Financial income | (1,224,148) | (514,303) |
| Financial expenses | 1,565,955 | 636,934 |
| Post-employment benefits | 974,711 | 898,132 |
| Depreciation | 24,311,940 | 20,164,109 |
| Amortization | 2,605,067 | 2,391,770 |
| Bad debt expenses (reversal) | (178) | 19,235 |
| Dividends income | (3,952,338) | (6,560,011) |
| Gain on disposal of property, plant and equipment | (115,861) | (278,849) |
| Loss on disposal of property, plant and equipment | 18,842 | 13,366 |
| Loss on valuation of inventories and others | 2,529,351 | 696,536 |
| Others | 52,905 | (32,395) |
| **Total** | 31,039,388 | 25,168,062 |

- Changes in assets and liabilities arising from operating activities

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Changes in assets and liabilities : | | |
| Decrease (increase) in trade receivables | 12,354,628 | (8,102,318) |
| Decrease (increase) in non-trade receivables | (711,933) | 54,306 |
| Decrease (increase) in prepaid expenses | 11,033 | (198,371) |
| Increase in inventories | (14,337,291) | (2,732,143) |
| Increase (decrease) in trade payables | (2,494,560) | 4,935,529 |
| Increase in other payables | 1,522,457 | 1,004,128 |
| Increase (decrease) in advances received | (154,042) | 50,363 |
| Increase (decrease) in withholdings | (101,231) | 191,872 |
| Increase in accrued expenses | 88,828 | 920,919 |
| Increase in provisions | 74,664 | 1,570,118 |
| Payment of post-employment benefits | (492,366) | (405,203) |
| Increase in plan assets | (1,402,489) | (2,363,367) |
| Other | (1,225,967) | (707,488) |
| **Total** | (6,868,269) | (5,781,655) |

(B)  Significant non-cash investing and financing transactions for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Valuation of financial assets at fair value through other comprehensive income | (285,585) | (137,815) |
| Reclassification of construction in progress to property, plant and equipment | 30,539,179 | 36,663,946 |
| Acquisition of right-of-use assets (new lease contracts established) | 673,493 | 451,828 |
| Reclassification of current portion of debentures | 6,228 | 5,810 |
| Reclassification of current portion of long-term borrowings | 129,525 | 133,518 |

(C)  Changes in liabilities arising from financing activities for the years ended December 31, 2022 and 2021 are as follows:

(1)    2022

| (In millions of Korean won) | As of January 1 | Cash flows from financing activities | Non-cash transactions | | As of December 31 |
|---|---|---|---|---|---|
| | | | New lease contracts | Other[1] | |
| Short-term borrowings | 9,204,268 | (6,700,826) | - | (121,930) | 2,381,512 |
| Debentures and long-term borrowings | 600,291 | (155,264) | 673,493 | (302,876) | 815,644 |
| **Total** | 9,804,559 | (6,856,090) | 673,493 | (424,806) | 3,197,156 |

[1] Other includes amortization and effects of changes in foreign currency exchange rates.

(2)    2021

| (In millions of Korean won) | As of January 1 | Cash flows from financing activities | Non-cash transactions | | As of December 31 |
|---|---|---|---|---|---|
| | | | New lease contracts | Other[1] | |
| Short-term borrowings | 12,520,367 | (3,288,858) | - | (27,241) | 9,204,268 |
| Debentures and long-term borrowings | 269,877 | (117,963) | 451,828 | (3,451) | 600,291 |
| **Total** | 12,790,244 | (3,406,821) | 451,828 | (30,692) | 9,804,559 |

[1] Other includes amortization and effects of changes in foreign currency exchange rates.

(D)  For the years ended December 31, 2022 and 2021, cash outflows from repayment of the principal (financial activities) were ₩ 149,337 million and ₩ 112,523 million, respectively, while cash outflows due to interest expenses (operating activities) in relation to the lease liabilities amount to ₩ 10,876 million and ₩ 4,939 million, respectively.

(E)  The Company reported cash receipts and payments arising from transactions occurring frequently, of large gross amounts, and with short-term maturities, such as short-term financial instruments, borrowings and other, on a net basis. As of December 31, 2022, most of the Company's cash and cash equivalents consist of bank deposits.

## 28. Financial Risk Management

The Company's financial risk management focuses on minimizing the market risk, credit risk, and liquidity risk arising from operating activities. To mitigate these risks, the Company implements and operates a financial risk policy and program that closely monitors and manages such risks. In addition, the Company uses derivatives to hedge certain risk exposure.

The finance team mainly carries out the Company's financial risk management. After implementing the global financial risk management policies, the finance team periodically measures, evaluates, and hedges the financial risk and also establishes and implements the global financial risk management policy.

The Company also manages the foreign exchange risk by monitoring the foreign exchange rate fluctuations at local finance centers across major regions (United States, United Kingdom, Singapore, China, Brazil, and Russia) and acting as an agent of foreign exchange transactions. In addition, the Company manages the liquidity risk by utilizing a globally integrated finance structure.

The Company's financial assets that are under the financial risk management are comprised of cash and cash equivalents, short-term financial instruments, trade receivables and others. The Company's financial liabilities under financial risk management are comprised of trade payables, borrowings, and others.

(A)   Market risk

(1)   Foreign exchange risk

The Company is exposed to the foreign exchange risk arising from its global operations performed in currencies other than its functional currency. The major currencies that are exposed to the foreign exchange risk are the US dollar, Euro, and Indian Rupee.

The Company focuses on minimizing the impact of the foreign exchange fluctuation by maintaining the equal amount of assets and liabilities denominated in each foreign currency, irrespective of the foreign exchange fluctuation considerations. To prevent the exchange position, the Company's foreign exchange management policy requires the normal business transactions, including imports and exports, as well as the financing transactions such as depositing and borrowing, to be in local currency or for the cash-in currency to be matched up with the cash-out currency. Moreover, the Company periodically evaluates and monitors the foreign exchange risk to efficiently mitigate such risk, and the speculative foreign exchange transactions are strictly prohibited.

As of December 31, 2022 and 2021, when the currency rates change by 5%, the impact on profit or loss (before income tax effects) arising from financial assets and liabilities denominated in foreign currencies other than the functional currency are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Increase | Decrease | Increase | Decrease |
| USD | 77,795 | (77,795) | 119,312 | (119,312) |
| EUR | (53,114) | 53,114 | (33,776) | 33,776 |
| INR | 52,012 | (52,012) | 25,057 | (25,057) |

(2)   Interest rate risk

Risk of changes in interest rates for floating interest rate financial instruments is defined as the risk that the fair value of components of the statements of financial position, and future cash flows of interest income (expenses) of a financial instrument, will fluctuate because of the changes in market interest rates. The Company's position with regard to interest rate risk exposure is mainly driven by its floating interest rate debt obligations and interest-bearing deposits. The Company implemented policies and operates to minimize uncertainty arising from changes in interest rates and financial expenses.

(3)   Price risk

The Company's investment portfolio consists of direct and indirect investments in equity instruments classified as financial assets at fair value through other comprehensive income, which is in line with the Company's strategy.

As of December 31, 2022 and 2021, price fluctuation of marketable equity securities (listed stocks) by 1% would result in changes in other comprehensive income (before income tax) of ₩ 12,479 million and ₩ 15,443 million, respectively.

(B)   Credit risk

Credit risk arises during the normal course of transactions and investing activities where clients or other parties fail to discharge an obligation. The Company monitors and sets the client's and the counterparty's credit limits on a periodic basis based on the client's and counterparty's financial conditions, default histories and other important factors. Adequate insurance coverage is maintained for trade receivables related to the trading partners situated in higher risk countries.

Credit risk can arise from transactions with financial institutions which include financial instrument transactions such as cash and cash equivalents, deposits, and derivative instruments. To minimize such risk, the Company transacts only with banks which have strong international credit ratings (S&P A and above), and all new transactions with financial institutions with no prior transaction history are approved, managed and monitored by the Company's finance team and the local finance center. The Company generally enters into a financial agreement with no restrictions, such as debt ratio covenants, provision of collateral and/or repayment of loans/borrowings. The Company requires separate approvals for contracts with restrictions.

As of December 31, 2022 and 2021, the Company estimates that its maximum exposure to credit risk is the carrying amount of its financial assets, net of impairment losses.

(C)   Liquidity risk

Due to large investments made by the Company, maintaining adequate levels of liquidity risk is critical. The Company strives to achieve this goal by periodically forecasting its capital balance, estimating the required cash levels, and managing income and expenses.

The Company manages its liquidity risk by periodically forecasting the projected cash flows. If abnormal signs are identified, the Company works with the local finance center and provides liquidity support by utilizing a globally integrated finance structure, such as Cash Pooling. In addition, the Company maintains a liquidity management process which provides an additional financial support from the local finance center and the Company. The Cash Pooling program allows the sharing of surplus funds among the entities and contributes to minimizing the liquidity risk and strengthening the Company's competitive position by reducing capital operation expenses and financial expenses.

For the need of large scale of liquidity, the Company secures the credit limit for overseas subsidiaries through payment guarantees.

As of December 31, 2022 and 2021, the following table is an undiscounted cash flow analysis for financial liabilities according to their remaining contractual maturity.

| (In millions of Korean won) | December 31, 2022 | | | | |
|---|---|---|---|---|---|
| | Less than 3 months | 4 – 6 months | 7 – 12 months | 1 - 5 years | More than 5 years |
| Financial liabilities | 31,354,944 | 316,725 | 1,096,183 | 2,431,415 | 472,135 |

| (In millions of Korean won) | December 31, 2021 | | | | |
|---|---|---|---|---|---|
| | Less than 3 months | 4 – 6 months | 7 – 12 months | 1 - 5 years | More than 5 years |
| Financial liabilities | 35,764,225 | 435,581 | 728,627 | 2,798,560 | 87,798 |

The table above shows the Company's financial liabilities based on the remaining period at the separate statements of financial position date until the contractual maturity date. The amounts disclosed in the table are the contractual undiscounted cash flows.

The maximum liquidity risk exposure from those other than the above financial liabilities (e.g., payment guarantees for affiliated companies, performance bonds, and other) as of December 31, 2022 and 2021 are ₩ 10,793,412 million and ₩ 10,211,619 million, respectively.

(D)    Capital risk management

The purpose of capital management is to maintain a sound capital structure. The Company monitors capital on the basis of credit ratings and debt ratio. Debt ratio is calculated by dividing the total liabilities by total equity in the financial statements.

The Company has maintained an AA- and Aa2 credit ratings from S&P and Moody's, respectively.

The debt ratio as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Total liabilities | 50,667,559 | 57,918,452 |
| Total equity | 209,416,191 | 193,193,732 |
| **Debt ratio** | 24.2% | 30.0% |

(E)    Fair values estimation

(1)    Carrying amounts and fair value of financial instruments by category as of December 31, 2022 and 2021 are as follows:

| | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| *(In millions of Korean won)* | Carrying amount | Fair value | Carrying amount | Fair value |
| **Financial assets** | | | | |
| Cash and cash equivalents | 3,921,593 | (*1) | 3,918,872 | (*1) |
| Short-term financial instruments | 137 | (*1) | 15,000,576 | (*1) |
| Trade receivables | 20,503,223 | (*1) | 33,088,247 | (*1) |
| Financial assets at fair value through other comprehensive income | 1,364,325 | 1,364,325 | 1,662,532 | 1,662,532 |
| Financial assets at fair value through profit or loss | 283 | 283 | 2,135 | 2,135 |
| Other | 5,470,355 | (*1) | 5,076,418 | (*1) |
| **Total financial assets** | 31,259,916 | | 58,748,780 | |
| **Financial liabilities** | | | | |
| Trade payables | 8,729,315 | (*1) | 11,557,441 | (*1) |
| Short-term borrowings | 2,381,512 | (*1) | 9,204,268 | (*1) |
| Other payables | 18,324,604 | (*1) | 12,948,960 | (*1) |
| Current portion of long-term liabilities | 135,753 | 6,580 | 139,328 | 6,276 |
| - Current portion of long-term borrowing | 129,525 | (*2) | 133,518 | (*2) |
| - Current portion of debentures | 6,228 | 6,580 | 5,810 | 6,276 |
| Debentures | 24,912 | 27,845 | 29,048 | 35,863 |
| Long-term borrowings | 654,979 | (*2) | 431,915 | (*2) |
| Long-term other payables | 2,083,790 | (*1) | 2,335,218 | (*1) |
| Other | 3,145,473 | (*1) | 3,056,156 | (*1) |
| **Total financial liabilities** | 35,480,338 | | 39,702,334 | |

(*1) Assets and liabilities whose carrying amount is a reasonable approximation of fair value are excluded from the fair value disclosures.

(*2) Lease liabilities, classified under the current portion of long-term liabilities and long-term borrowings, are excluded from the fair value disclosures in accordance with *Korean IFRS 1107*.

(2)  Fair value hierarchy classifications of the financial instruments that are measured at fair value or its fair value disclosed as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total balance |
| **1) Assets** | | | | |
| Financial assets at fair value through other comprehensive income | 1,247,882 | - | 116,443 | 1,364,325 |
| Financial assets at fair value through profit or loss | - | - | 283 | 283 |
| **2) Liabilities** | | | | |
| Current portion of debentures | - | 6,580 | - | 6,580 |
| Debentures | - | 27,845 | - | 27,845 |

| (In millions of Korean won) | December 31, 2021 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total balance |
| **1) Assets** | | | | |
| Financial assets at fair value through other comprehensive income | 1,544,320 | - | 118,212 | 1,662,532 |
| Financial assets at fair value through profit or loss | - | - | 2,135 | 2,135 |
| **2) Liabilities** | | | | |
| Current portion of debentures | - | 6,276 | - | 6,276 |
| Debentures | - | 35,863 | - | 35,863 |

The levels of the fair value hierarchy and its application to financial assets and liabilities are described below.

· Level 1: Quoted prices (unadjusted) in active markets for identical assets or liabilities
· Level 2: Inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly or indirectly
· Level 3: Inputs for the asset or liability that are not based on observable market data (that is, unobservable inputs)

The fair value of financial instruments traded in active markets is based on quoted market prices at the statements of financial position date. A market is regarded as active if quoted prices are readily and regularly available from an exchange, dealer, broker, industry group, pricing service, or regulatory agency, and those prices represent actual and regularly occurring market transactions on an arm's length basis. The quoted market price used for financial assets held by the Company is the current bid price. These instruments are included in Level 1. The instruments included in Level 1 are listed equity investments, most of which are classified as financial assets at fair value through other comprehensive income.

The fair value of financial instruments that are not traded in an active market (for example, over-the-counter derivatives) is determined by using valuation techniques. These valuation techniques maximize the use of observable market data where it is available and rely as little as possible on the entity-specific estimates. If all significant inputs required for a   fair value of an instrument are observable, the instrument is included in Level 2.

If one or more of the significant inputs are not based on observable market data, the instrument is included in Level 3.

The Company performs the fair value measurements required for financial reporting purposes, including Level 3 fair values and discusses valuation processes and results at least once every quarter in line with the Company's quarterly reporting dates. The Company's policy is to recognize transfers between levels at the end of the reporting period, if corresponding events or changes in circumstances have occurred.

Specific valuation techniques used to value financial instruments include:

· Quoted market prices or dealer quotes for similar instruments
· The fair value of forward foreign exchange contracts is determined using forward exchange rates at the statements of financial position date, with the resulting value discounted back to present value

Other techniques, such as discounted cash flow analysis, are used to determine fair value for the remaining financial instruments. For trade and other receivables that are classified as current assets, the book value approximates a reasonable estimate of fair value.

(3)    Valuation technique and the inputs

The Company utilizes a present value technique to discount future cash flows using a proper interest rate for corporate bonds, government and public bonds, and bank debentures that are classified as Level 2 in the fair value hierarchy.

The following table presents the valuation technique and the inputs used for major financial instruments classified as Level 3 as of December 31, 2022.

*(In millions of Korean won, and percentage)*

| Classification | Fair value | Valuation technique | Level 3 inputs | Input range (Weighted average) |
|---|---|---|---|---|
| **Financial assets at fair value through other comprehensive income** | | | | |
| Samsung Venture Investment | 32,073 | Discounted cash flow | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 15.8%~17.8%(16.8%) |
| MiCo Ceramics Co., Ltd. | 29,385 | Discounted cash flow and other | Permanent growth rate | 0.0%~1.0%(0.5%) |
| | | | Weighted average cost of capital | 13.1%~15.1%(14.1%) |

(4)    Changes in Level 3 instruments for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **2022** | **2021** |
|---|---|---|
| **Financial assets** | | |
| Balance as of January 1 | 120,347 | 130,242 |
| Disposals | (12,720) | (912) |
| Amount recognized in profit or loss for the year | (108) | - |
| Amount recognized in other comprehensive income | 22,926 | 2,736 |
| Other | (13,719) | (11,719) |
| **Balance as of December 31** | 116,726 | 120,347 |

(5)    Sensitivity analysis for recurring fair value measurements categorized within Level 3

Sensitivity analysis of financial instruments is performed to measure favorable and unfavorable changes in the fair value of financial instruments which are affected by the unobservable parameters, using a statistical technique. When the fair value is affected by more than two input parameters, the amounts represent the most favorable or unfavorable.

The results of the sensitivity analysis for the effect on other comprehensive income or loss (before-tax amount for other comprehensive income or loss) from changes in inputs for major financial instruments which are categorized within Level 3 and subject to sensitivity analysis are as follows:

| *(In millions of Korean won)* | Favorable changes | | Unfavorable changes | |
|---|---|---|---|---|
| **Classification** | **Profit or loss** | **Equity** | **Profit or loss** | **Equity** |
| Financial assets at fair value through other comprehensive income[1] | - | 2,970 | - | (2,374) |

[1] For equity securities, changes in fair value are calculated with the correlation between the growth rate (-1% ~1%) and the discount rate, which are significant unobservable inputs.

## 29. Segment Information

The chief operating decision-maker has been identified as the Management Committee. The Company determines operating segments based on the units reported to the Management Committee. The Management Committee reviews the operating profits of each operating segment in order to assess the performance and to make strategic decisions regarding the allocation of resources to the segment.

Sales revenue consists mostly of product sales. The operating segments are product-based and are identified based on the internal organization and revenue streams. As of the reporting date, the operating segments are comprised of DX, DS, and others.

Total assets and liabilities of each operating segment are excluded from the disclosure as these have not been provided regularly to the Management Committee.

(1) For the year ended December 31, 2022

| (In millions of Korean won) | DX | DS | Total[1] |
|---|---|---|---|
| Sales | 117,257,647 | 97,102,386 | 211,867,483 |
| Depreciation | 542,437 | 23,589,388 | 24,311,940 |
| Amortization | 1,631,289 | 754,791 | 2,605,067 |
| Operating profit | 3,083,254 | 22,232,180 | 25,319,329 |

[1] Other operating segments are not separately disclosed.

(2) For the year ended December 31, 2021

| (In millions of Korean won) | DX | DS | Total[1] |
|---|---|---|---|
| Sales | 107,675,342 | 94,373,136 | 199,744,705 |
| Depreciation | 537,479 | 19,457,650 | 20,164,109 |
| Amortization | 1,382,922 | 891,431 | 2,391,770 |
| Operating profit | 6,389,720 | 25,592,201 | 31,993,162 |

[1] Other operating segments are not separately disclosed.

**30. Related Party Transactions**

(A)   Subsidiaries

List of subsidiaries as of December 31, 2022 are as follows:

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Electronics America, Inc. (SEA) | Sale of electronic devices | 100.0 |
| | Samsung International, Inc. (SII) | Manufacture of TV and monitors | 100.0 |
| | Samsung Mexicana S.A. de C.V (SAMEX) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Home Appliances America, LLC (SEHA) | Manufacture of home appliances | 100.0 |
| | Samsung Research America, Inc (SRA) | R&D | 100.0 |
| | Samsung Next LLC (SNX) | Management of overseas subsidiaries | 100.0 |
| | Samsung Next Fund LLC (SNXF) | Technology business, venture capital investments | 100.0 |
| | NeuroLogica Corp. | Manufacture and sale of medical equipment | 100.0 |
| | Samsung HVAC America, LLC | Sale of air conditioning products | 100.0 |
| | Joyent, Inc. | Cloud services | 100.0 |
| | Dacor Holdings, Inc. | Management of overseas subsidiaries | 100.0 |
| | Dacor, Inc. | Manufacture and sale of home appliances | 100.0 |
| | SmartThings, Inc. | Sale of smart home electronics | 100.0 |
| | TeleWorld Solutions, Inc. (TWS) | Installation and optimization of network devices | 100.0 |
| | Samsung Semiconductor, Inc. (SSI) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Austin Semiconductor LLC. (SAS) | Manufacture of semiconductors | 100.0 |
| | Samsung Oak Holdings, Inc. (SHI) | Management of overseas subsidiaries | 100.0 |
| | SEMES America, Inc. | Semiconductor equipment services | 100.0 |
| | Samsung Electronics Canada, Inc. (SECA) | Sale of electronic devices | 100.0 |
| | AdGear Technologies Inc. | Digital advertising platforms | 100.0 |
| | Samsung Eletronica da Amazonia Ltda. (SEDA) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Mexico S.A. de C.V. (SEM) | Sale of electronic devices | 100.0 |
| America | Samsung Electronics Digital Appliance Mexico, S.A. de C.V. (SEDAM) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Latinoamerica (Zona Libre), S. A. (SELA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Latinoamerica Miami, Inc. (SEMI) | Sale of electronic devices | 100.0 |
| | Samsung Electronica Colombia S.A. (SAMCOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Argentina S.A. (SEASA) | Marketing and services | 100.0 |
| | Samsung Electronics Chile Limitada (SECH) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Peru S.A.C. (SEPR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Venezuela, C.A. (SEVEN) | Marketing and services | 100.0 |
| | Samsung Electronics Panama. S.A. (SEPA) | Consulting | 100.0 |
| | Harman International Industries, Inc. | Management of overseas subsidiaries | 100.0 |
| | Harman Becker Automotive Systems, Inc. | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Connected Services, Inc. | Connected service provider | 100.0 |
| | Harman Connected Services Engineering Corp. | Connected service provider | 100.0 |
| | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Manufacture and sale of audio products | 100.0 |
| | Harman de Mexico, S. de R.L. de C.V. | Manufacture of audio products | 100.0 |
| | Harman do Brasil Industria Eletronica e Participacoes Ltdas. | Sale of audio products, R&D | 100.0 |
| | Harman Financial Group LLC | Management company | 100.0 |
| | Harman International Industries Canada Ltd. | Sale of audio products | 100.0 |
| | Harman International Mexico, S. de R.L. de C.V. | Sale of audio products | 100.0 |
| | Harman KG Holding, LLC | Management of overseas subsidiaries | 100.0 |
| | Harman Professional, Inc. | Sale of audio products, R&D | 100.0 |
| | Beijing Integrated Circuit Industry International Fund, L.P | Venture capital investments | 61.4 |
| | China Materialia New Materials 2016 Limited Partnership | Venture capital investments | 99.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|-------------------------------|
| | Samsung Electronics (UK) Ltd. (SEUK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Ltd. (SEL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe Limited (SSEL) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics GmbH (SEG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Holding GmbH (SEHG) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe GmbH (SSEG) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics France S.A.S (SEF) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Italia S.P.A. (SEI) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Iberia, S.A. (SESA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Portuguesa, Unipessoal, Lda. (SEP) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hungarian Private Co. Ltd. (SEH) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Logistics B.V. (SELS) | Logistics | 100.0 |
| | Samsung Electronics Benelux B.V. (SEBN) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Nordic Aktiebolag (SENA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Slovakia s r.o (SESK) | Manufacture of TV and monitors | 100.0 |
| | Samsung Display Slovakia, s r.o. (SDSK) | Toll processing of display panels | 100.0 |
| | Samsung Electronics Polska, SP.Zo.o (SEPOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Poland Manufacturing SP.Zo.o (SEPM) | Manufacture of home appliances | 100.0 |
| Europe & CIS | Samsung Electronics Romania LLC (SEROM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Austria GmbH (SEAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Switzerland GmbH (SESG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Czech and Slovak s r.o. (SECZ) | Sale of electronic devices | 100.0 |
| | SAMSUNG ELECTRONICS BALTICS SIA (SEB) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Greece S.M.S.A (SEGR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Air Conditioner Europe B.V. (SEACE) | Sale of air conditioning products | 100.0 |
| | Samsung Nanoradio Design Center (SNDC) | R&D | 100.0 |
| | Samsung Denmark Research Center ApS (SDRC) | R&D | 100.0 |
| | Samsung Cambridge Solution Centre Limited (SCSC) | R&D | 100.0 |
| | SAMSUNG Zhilabs, S.L. | Development and sale of network solutions | 100.0 |
| | FOODIENT LTD. | R&D | 100.0 |
| | Samsung Electronics Rus Company LLC (SERC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Rus Kaluga LLC (SERK) | Manufacture of TV | 100.0 |
| | Samsung Electronics Ukraine Company LLC (SEUC) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Ukraine (SRUKR) | R&D | 100.0 |
| | Samsung Electronics Central Eurasia LLP (SECE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Overseas B.V. (SEO) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Rus LLC (SRR) | R&D | 100.0 |
| | Samsung Electronics Caucasus Co. Ltd (SECC) | Marketing | 100.0 |
| | Samsung Electronics Uzbekistan Ltd. (SEUZ) | Marketing | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Europe & CIS | AKG Acoustics Gmbh | Manufacture and sale of audio products | 100.0 |
| | Apostera UA, LLC | Connected service provider | 100.0 |
| | Harman Audio Iberia Espana Sociedad Limitada | Sale of audio products | 100.0 |
| | Harman Automotive UK Limited | Manufacture of audio products | 100.0 |
| | Harman Becker Automotive Systems GmbH | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Becker Automotive Systems Italy S.R.L. | Sale of audio products | 100.0 |
| | Harman Becker Automotive Systems Manufacturing Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Belgium SA | Sale of audio products | 100.0 |
| | Harman Connected Services AB. | Connected service provider | 100.0 |
| | Harman Finland Oy | Connected service provider | 100.0 |
| | Harman Connected Services GmbH | Connected service provider | 100.0 |
| | Harman Connected Services Poland Sp.zoo | Connected service provider | 100.0 |
| | Harman Connected Services UK Ltd. | Connected service provider | 100.0 |
| | Harman Consumer Nederland B.V. | Sale of audio products | 100.0 |
| | Harman Deutschland GmbH | Sale of audio products | 100.0 |
| | Harman Finance International GP S.a r.l | Management of overseas subsidiaries | 100.0 |
| | Harman France SNC | Sale of audio products | 100.0 |
| | Harman Holding Gmbh & Co. KG | Management company | 100.0 |
| | Harman Hungary Financing Ltd. | Financing company | 100.0 |
| | Harman Inc. & Co. KG | Management of overseas subsidiaries | 100.0 |
| | Harman International Estonia OU | R&D | 100.0 |
| | Harman International Industries Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Romania SRL | R&D | 100.0 |
| | Harman Finance International, SCA | Financing company | 100.0 |
| | Harman Management Gmbh | Management of overseas subsidiaries | 100.0 |
| | Harman Professional Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Professional Denmark ApS | Sale of audio products, R&D | 100.0 |
| | Red Bend Software Ltd. | Software design | 100.0 |
| | Red Bend Software SAS | Software design | 100.0 |
| | Studer Professional Audio GmbH | Sale of audio products, R&D | 100.0 |
| | Harman Connected Services OOO | Connected service provider | 100.0 |
| | Harman RUS CIS LLC | Sale of audio products | 100.0 |
| Middle East & Africa | Samsung Gulf Electronics Co., Ltd. (SGE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Türkiye (SETK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Industry and Commerce Ltd. (SETK-P) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Levant Co.,Ltd. (SELV) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Maghreb Arab (SEMAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Egypt S.A.E (SEEG) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Israel Ltd. (SEIL) | Marketing | 100.0 |
| | Samsung Electronics Tunisia S.A.R.L (SETN) | Marketing | 100.0 |
| | Samsung Electronics Pakistan(Private) Ltd. (SEPAK) | Marketing | 100.0 |
| | Samsung Electronics Saudi Arabia Ltd. (SESAR) | Sale of electronic devices | 100.0 |
| | Samsung Semiconductor Israel R&D Center, Ltd. (SIRC) | R&D | 100.0 |
| | Corephotonics Ltd. | R&D | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|-------------------------------|
| | Samsung Electronics South Africa(Pty) Ltd. (SSA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics South Africa Production (pty) Ltd. (SSAP) | Manufacture of TV and monitors | 100.0 |
| | Samsung Electronics West Africa Ltd. (SEWA) | Marketing | 100.0 |
| | Samsung Electronics East Africa Ltd. (SEEA) | Marketing | 100.0 |
| | Global Symphony Technology Group Private Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman Connected Services Morocco | Connected service provider | 100.0 |
| | Harman Industries Holdings Mauritius Ltd. | Management of overseas subsidiaries | 100.0 |
| | Red Bend Ltd. | Manufacture of audio products | 100.0 |
| Asia (Excluding China) | Samsung Asia Pte. Ltd. (SAPL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Singapore Pte. Ltd. (SESP) | Sale of electronic devices | 100.0 |
| | Samsung Malaysia Electronics (SME) Sdn. Bhd. (SME) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Display (M) Sdn. Bhd. (SDMA) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics (M) Sdn. Bhd. (SEMA) | Manufacture of home appliances | 100.0 |
| | Samsung Vina Electronics Co., Ltd. (SAVINA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | Manufacture of communication equipment | 100.0 |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | Manufacture of display panels | 100.0 |
| | DOWOOINSYS VINA COMPANY LIMITED | Manufacture of display components | 100.0 |
| | PT Samsung Electronics Indonesia (SEIN) | Manufacture and sale of electronic devices | 100.0 |
| | PT Samsung Telecommunications Indonesia (STIN) | Sale of electronic devices and services | 100.0 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | Manufacture and sale of electronic devices | 91.8 |
| | Laos Samsung Electronics Sole Co., Ltd (LSE) | Marketing | 100.0 |
| | Samsung Electronics Philippines Corporation (SEPCO) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Australia Pty. Ltd. (SEAU) | Sale of electronic devices | 100.0 |
| | Samsung Electronics New Zealand Limited (SENZ) | Sale of electronic devices | 100.0 |
| | Samsung India Electronics Private Ltd. (SIEL) | Manufacture and sale of electronic devices | 100.0 |
| | Red Brick Lane Marketing Solutions Pvt. Ltd. | Marketing | 100.0 |
| | Samsung Display Noida Private Limited (SDN) | Manufacture of display panels | 100.0 |
| | Samsung R&D Institute India-Bangalore Private Limited (SRI-Bangalore) | R&D | 100.0 |
| | Samsung R&D Institute BanglaDesh Limited (SRBD) | R&D | 100.0 |
| | Samsung Nepal Services Pvt, Ltd (SNSL) | Service | 100.0 |
| | Samsung Japan Corporation (SJC) | Sale of semiconductor and display panels | 100.0 |
| | Samsung R&D Institute Japan Co. Ltd. (SRJ) | R&D | 100.0 |
| | Samsung Electronics Japan Co., Ltd. (SEJ) | Sale of electronic devices | 100.0 |
| | Harman Connected Services Corp. India Pvt. Ltd. | Connected service provider | 100.0 |
| | Harman International (India) Private Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Industries PTY Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman International Japan Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Singapore Pte. Ltd. | Sale of audio products | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| China | Samsung (CHINA) Investment Co., Ltd. (SCIC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hong Kong Co., Ltd. (SEHK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Taiwan Co., Ltd. (SET) | Sale of electronic devices | 100.0 |
| | Tianjin Samsung Electronics Co., Ltd. (TSEC) | Manufacture of TV and monitors | 91.2 |
| | Suzhou Samsung Electronics Co., Ltd. (SSEC) | Manufacture of home appliances | 88.3 |
| | Samsung Suzhou Electronics Export Co., Ltd. (SSEC-E) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Suzhou Computer Co., Ltd. (SESC) | R&D | 100.0 |
| | Tianjin Samsung Telecom Technology Co., Ltd. (TSTC) | Manufacture of communication equipment | 90.0 |
| | Beijing Samsung Telecom R&D Center (SRC-Beijing) | R&D | 100.0 |
| | Samsung Electronics China R&D Center (SRC-Nanjing) | R&D | 100.0 |
| | Samsung Mobile R&D Center China-Guangzhou (SRC-Guangzhou) | R&D | 100.0 |
| | Samsung R&D Institute China-Shenzhen (SRC-Shenzhen) | R&D | 100.0 |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | Sale of semiconductor and display panels | 100.0 |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | Manufacture of semiconductors | 100.0 |
| | Samsung SemiConductor Xian Co., Ltd. (SSCX) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics Suzhou Semiconductor Co., Ltd. (SESS) | Toll processing of semiconductors | 100.0 |
| | Tianjin Samsung LED Co., Ltd. (TSLED) | Manufacture of LED | 100.0 |
| | Samsung Semiconductor (China) R&D Co., Ltd. (SSCR) | R&D | 100.0 |
| | Samsung Display Dongguan Co., Ltd. (SDD) | Manufacture of display panels | 100.0 |
| | Samsung Display Tianjin Co., Ltd. (SDT) | Manufacture of display panels | 95.0 |
| | SEMES (XIAN) Co., Ltd. | Semiconductor/FPD equipment services | 100.0 |
| | Samsung Semiconductor Investment L.P.I | Technology business, venture capital investments | 99.0 |
| | Harman (China) Technologies Co., Ltd. | Manufacture of audio products | 100.0 |
| | Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | Manufacture of audio products, R&D | 100.0 |
| | Harman Commercial (Shanghai) Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Connected Services Solutions (Chengdu) Co., Ltd. | Connected service provider | 100.0 |
| | Harman Holding Limited | Sale of audio products | 100.0 |
| | Harman International (China) Holdings Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Technology (Shenzhen) Co., Ltd. | Sale of audio products, R&D | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|-------------------------------|
| Domestic | Samsung Display Co., Ltd. | Manufacture and sale of display panels | 84.8 |
| | SU Materials | Manufacture of display components | 50.0 |
| | STECO Co., Ltd. | Manufacture of semiconductor components | 70.0 |
| | SEMES Co., Ltd. | Manufacture and sale of semiconductor/FPD | 91.5 |
| | Samsung Electronics Service Co., Ltd. | Repair services for electronic devices | 99.3 |
| | Samsung Electronics Service Customer Satisfaction Co., Ltd. | Call center for repair services for electronic devices | 100.0 |
| | Samsung Electronics Sales Co., Ltd. | Sale of electronic devices | 100.0 |
| | Samsung Electronics Logitech Co., Ltd. | General logistics agency | 100.0 |
| | Samsung Medison Co., Ltd. | Manufacture and sale of medical equipment | 68.5 |
| | Stella Forest of Hope | Manufacture and production of food | 100.0 |
| | Mirero System Co., Ltd. | Development and supply of semiconductor process defect and quality control software | 99.9 |
| | Dowooinssys Co., Ltd. | Manufacture of display components | 69.0 |
| | Gf-System Co., Ltd. | Manufacture of display components | 100.0 |
| | Harman International Korea | Software development and supply, etc. | 100.0 |
| | Samsung Venture Capital Union #21 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #22 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #26 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #28 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #29 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #32 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #33 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #37 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #40 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #42 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #43 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #45 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #48 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #52 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #55 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #56 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #57 | Technology business, Venture capital investments | 99.0 |
| | Growth type private equity trust specialized in semiconductors | Investment on semiconductor industry | 66.7 |
| | System LSI mutual benefit private equity trust | Investment on semiconductor industry | 62.5 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

(B)  Sale and purchase transactions

Sale and purchase transactions with related parties for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Name of company[1] | 2022 | | | |
|---|---|---|---|---|---|
| | | Sales and other | Disposal of non-current assets | Purchases and other | Purchase of non-current assets |
| Subsidiaries | Samsung Display Co., Ltd. | 283,011 | - | 981,927 | - |
| | Samsung Electronics America, Inc. (SEA) | 35,303,291 | 632 | 209,912 | - |
| | Samsung Asia Pte. Ltd. (SAPL) | 42 | - | 30,982 | - |
| | Harman and its subsidiaries[2] | - | - | 76,891 | - |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | 184,796 | 10,644 | 9,679,473 | 5,534 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 8,668,668 | - | 25,941,259 | 831 |
| | Samsung (CHINA) Investment Co., Ltd. (SCIC) | 1,588,710 | - | 9,035 | - |
| | Samsung Semiconductor, Inc. (SSI) | 40,907,261 | - | 532,962 | - |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | 5,804,935 | 256 | 16,441,332 | 50 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | - | - | - | - |
| | Samsung Austin Semiconductor LLC. (SAS) | 1,053 | - | 3,663,909 | 2,457 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | 2,073,972 | - | - | - |
| | Samsung India Electronics Private Ltd. (SIEL) | 7,439,341 | 112 | 5,798,974 | - |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 16,490,821 | - | 47 | - |
| | Samsung Eletronica da Amazonia Ltda. (SEDA) | 1,262,369 | - | 2,174 | - |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 628,854 | 2,791 | 4,830,861 | 1,680 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | 1,578,349 | - | 2,615,512 | - |
| | Samsung Electronics (UK) Ltd. (SEUK) | 1,529,791 | - | 98,891 | - |
| | Samsung Electronics Benelux B.V. (SEBN) | 788,385 | - | 2,333 | - |
| | Samsung Electronics Hungarian Private Co. Ltd. (SEH) | 408,409 | 141 | 2,191 | - |
| | Samsung Electronics Europe Logistics B.V. (SELS) | 4,772,554 | - | 5,104 | - |
| | Samsung Display Dongguan Co., Ltd. (SDD) | 249,142 | - | - | - |
| | SEMES Co., Ltd. | 8,224 | - | 2,283,556 | - |
| | Samsung Electronics GmbH (SEG) | 3,865,859 | - | 6,948 | - |
| | Samsung Electronics Mexico S.A. De C.V. (SEM) | 2,442,869 | - | 6,950 | - |
| | Other | 58,705,560 | 4,198 | 23,123,295 | 2,213 |
| | **Total** | 194,986,266 | 18,774 | 96,344,518 | 12,765 |
| Associates and joint ventures | Samsung SDS Co., Ltd | 212,376 | - | 1,672,853 | 348,752 |
| | Samsung Electro-Mechanics Co., Ltd | 60,343 | 767 | 919,709 | 120 |
| | Samsung SDI Co., Ltd | 60,325 | - | 422,836 | 24,874 |
| | Cheil Worldwide Inc. | 31,194 | - | 931,489 | 361 |
| | Other | 617,779 | - | 881,585 | 10,224 |
| | **Total** | 982,017 | 767 | 4,828,472 | 384,331 |
| Other related parties | Samsung C&T Corporation | 44,359 | - | 84,635 | 7,018,252 |
| | Other | 283,122 | 188 | 602,014 | 132,512 |
| | **Total** | 327,481 | 188 | 686,649 | 7,150,764 |
| Other[3] | Samsung Engineering Co., Ltd | 1,490 | - | 32,677 | 3,106,154 |
| | S-1 Corporation | 7,530 | - | 428,907 | 45,864 |
| | Other | 136,969 | - | 251,907 | 540,591 |
| | **Total** | 145,989 | - | 713,491 | 3,692,609 |

[1] Transactions with separate entities that are related parties of the Company.

[2] Transactions with the intermediate parent company, including Harman International Industries, Inc. and its subsidiaries.

[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group according to the Monopoly Regulation and Fair Trade Act.

| (In millions of Korean won) | Name of company[1] | 2021 | | | |
|---|---|---|---|---|---|
| | | Sales and other | Disposal of non-current assets | Purchases and other | Purchase of non-current assets |
| **Subsidiaries** | Samsung Display Co., Ltd. | 234,883 | 2,475 | 916,709 | - |
| | Samsung Electronics America, Inc. (SEA) | 32,860,328 | - | 165,629 | - |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | 167,937 | 190,056 | 7,340,085 | 9,857 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 9,380,604 | 686 | 21,146,962 | 1,111 |
| | Harman and its subsidiaries[2] | 65 | - | 48,387 | - |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | 6,652,988 | 1,716 | 15,387,219 | 317 |
| | Samsung (CHINA) Investment Co., Ltd. (SCIC) | 1,525,639 | - | 9,019 | - |
| | Samsung Semiconductor, Inc. (SSI) | 31,894,007 | - | 409,852 | - |
| | Samsung Asia Pte. Ltd. (SAPL) | 18 | - | 22,855 | - |
| | Samsung Austin Semiconductor LLC (SAS) | 598 | 1,183 | 3,703,472 | 7,511 |
| | Samsung India Electronics Private Ltd. (SIEL) | 4,327,075 | 2,609 | 3,373,962 | - |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 25,683,936 | - | 3,885 | - |
| | Samsung Display Vietnam Co., Ltd. (SDV) | 1,314,121 | - | - | - |
| | Samsung Eletronica da Amazonia Ltda. (SEDA) | 3,151,503 | 403 | 8,600 | - |
| | Samsung Electronics (UK) Ltd. (SEUK) | 1,535,053 | - | 91,821 | 1 |
| | Samsung International, Inc. (SII) | 417,680 | - | 7,721,915 | - |
| | Thai Samsung Electronics Co., Ltd. (TSE) | 1,459,938 | - | 2,489,534 | - |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 652,277 | 3,222 | 5,183,912 | 900 |
| | Samsung Electronics Taiwan Co., Ltd. (SET) | 4,853,191 | - | 674 | - |
| | Samsung Electronics Hungarian Private Co., Ltd. (SEH) | 547,190 | - | 547 | - |
| | Samsung Electronics Europe Logistics B.V. (SELS) | 4,294,662 | - | 11,007 | - |
| | Samsung Electronics Benelux B.V. (SEBN) | 365,818 | - | 2,695 | - |
| | Samsung Electronics GmbH (SEG) | 3,332,793 | - | 7,646 | - |
| | Samsung Display Dongguan Co., Ltd. (SDD) | 288,980 | - | - | - |
| | Other | 53,602,392 | 10,982 | 15,648,603 | 3,784 |
| | **Total** | **188,543,676** | **213,332** | **83,694,990** | **23,481** |
| **Associates and joint ventures** | Samsung SDS Co., Ltd | 141,014 | - | 1,542,039 | 530,412 |
| | Samsung Electro-Mechanics Co., Ltd | 45,303 | - | 975,086 | - |
| | Samsung SDI Co., Ltd | 49,995 | 269 | 360,350 | 30,627 |
| | Cheil Worldwide Inc. | 26,794 | - | 720,533 | 16 |
| | Other | 595,551 | 68 | 773,381 | 8,011 |
| | **Total** | **858,657** | **337** | **4,371,389** | **569,066** |
| **Other related parties** | Samsung C&T Corporation | 66,745 | - | 78,054 | 3,902,417 |
| | Other | 303,093 | - | 564,706 | 92,577 |
| | **Total** | **369,838** | **-** | **642,760** | **3,994,994** |
| **Other[3]** | Samsung Engineering Co., Ltd | 598 | - | 38,556 | 2,106,166 |
| | S-1 Corporation | 7,132 | - | 401,224 | 27,744 |
| | Other | 106,714 | 2,371 | 200,387 | 38,531 |
| | **Total** | **114,444** | **2,371** | **640,167** | **2,172,441** |

[1] Transactions with separate entities that are related parties of the Company.

[2] Transactions with the intermediate parent company, including Harman International Industries, Inc. and its subsidiaries.

[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group according to the Monopoly Regulation and Fair Trade Act.

(C)   Balances of receivables and payables

Balances of receivables and payables arising from the sales and purchases of goods and services as of December 31, 2022 and December 31, 2021 are as follows:

| (In millions of Korean won) | Name of company[1] | December 31, 2022 | |
|---|---|---|---|
| | | Receivables and other[2] | Payables and other[3] |
| Subsidiaries | Samsung Display Co., Ltd. | 32,521 | 108,011 |
| | Samsung Electronics America, Inc. (SEA) | 868,937 | 983,709 |
| | Samsung Asia Pte. Ltd. (SAPL) | 1,604 | 1,812 |
| | Harman and its subsidiaries[4] | - | 6,537 |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | 57,423 | 751,693 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 606,030 | 2,396,411 |
| | Samsung (CHINA) Investment Co., Ltd. (SCIC) | 131,285 | 283,459 |
| | Samsung Semiconductor, Inc. (SSI) | 4,700,427 | 263,757 |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | 369,380 | 1,748,670 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 693 | - |
| | Samsung Austin Semiconductor LLC. (SAS) | 21,309 | 386,640 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | 196,643 | 7 |
| | Samsung India Electronics Private Ltd. (SIEL) | 1,219,298 | 312,243 |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 1,623,968 | 77 |
| | Samsung Eletronica da Amazonia Ltda. (SEDA) | 227,180 | 3,037 |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 234,870 | 358,082 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | 115,103 | 379,098 |
| | Samsung Electronics (UK) Ltd. (SEUK) | 76,264 | - |
| | Samsung Electronics Benelux B.V. (SEBN) | 18,403 | - |
| | Samsung Electronics Hungarian Private Co. Ltd. (SEH) | 11,449 | - |
| | Samsung Electronics Europe Logistics B.V. (SELS) | 273,816 | 506,872 |
| | Samsung Display Dongguan Co., Ltd. (SDD) | 20,177 | 11 |
| | SEMES Co., Ltd. | 54,327 | 561,368 |
| | Samsung Electronics GmbH (SEG) | 10,607 | - |
| | Samsung Electronics Mexico S.A. De C.V. (SEM) | 230,508 | 1,093 |
| | Other | 6,565,258 | 2,226,116 |
| | **Total** | 17,667,480 | 11,278,703 |
| Associates and joint ventures | Samsung SDS Co., Ltd | 49,439 | 468,830 |
| | Samsung Electro-Mechanics Co., Ltd | 385 | 101,960 |
| | Samsung SDI Co., Ltd | 114,618 | 51,199 |
| | Cheil Worldwide Inc. | 43 | 444,017 |
| | Other | 203,575 | 159,668 |
| | **Total** | 368,060 | 1,225,674 |
| Other related parties | Samsung C&T Corporation | 194,539 | 2,718,294 |
| | Other | 14,679 | 160,305 |
| | **Total** | 209,218 | 2,878,599 |
| Other [5] | Samsung Engineering Co., Ltd | 286 | 1,181,947 |
| | S-1 Corporation | 3,085 | 59,352 |
| | Other | 4,113 | 478,136 |
| | **Total** | 7,484 | 1,719,435 |

[1] Transactions with separate entities that are related parties of the Company.

[2] The Company has not recognized bad debt allowance in relation to the receivables due from subsidiaries as of December 31, 2022.

[3] Payables and others include lease liabilities.

[4] Transactions with the intermediate parent company, including Harman International Industries, Inc. and its subsidiaries.

[5] Although these entities are not related parties of the Company in accordance with Korean IFRS 1024, they belong to the same large enterprise group according to the Monopoly Regulation and Fair Trade Act.

| (In millions of Korean won) | Name of Company[1] | December 31, 2021 | |
|---|---|---|---|
| | | Receivables and other[2] | Payables and other[3] |
| Subsidiaries | Samsung Display Co., Ltd. | 23,791 | 119,401 |
| | Samsung Electronics America, Inc. (SEA) | 4,708,011 | 143,310 |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | 59,110 | 726,945 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 734,283 | 4,049,400 |
| | Harman and its subsidiaries[4] | - | 7,541 |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | 414,781 | 2,301,949 |
| | Samsung (CHINA) Investment Co., Ltd. (SCIC) | 138,307 | 77,540 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 316 | - |
| | Samsung Semiconductor, Inc. (SSI) | 7,320,890 | 123,555 |
| | Samsung Asia Pte. Ltd. (SAPL) | 1,736 | 2,164 |
| | Samsung Austin Semiconductor LLC (SAS) | 4,645 | 277,682 |
| | Samsung India Electronics Private Ltd. (SIEL) | 1,099,927 | 463,652 |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 4,337,520 | 217 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | 161,441 | - |
| | Samsung Eletronica da Amazonia Ltda. (SEDA) | 258,490 | 1,040 |
| | Samsung Electronics (UK) Ltd. (SEUK) | 201,717 | 19,595 |
| | Samsung International, Inc. (SII) | 32,564 | 259,847 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | 132,508 | 334,943 |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 167,225 | 430,960 |
| | Samsung Electronics Taiwan Co., Ltd. (SET) | 372,716 | 32,145 |
| | Samsung Electronics Hungarian Private Co., Ltd. (SEH) | 58,694 | 99 |
| | Samsung Electronics Europe Logistics B.V. (SELS) | 629,882 | 1,715 |
| | Samsung Electronics Benelux B.V. (SEBN) | 45,171 | 3,351 |
| | Samsung Electronics GmbH (SEG) | 223,603 | 2,272 |
| | Samsung Display Dongguan Co., Ltd. (SDD) | 18,025 | - |
| | Other | 9,220,424 | 2,284,643 |
| | **Total** | **30,365,777** | **11,663,966** |
| Associates and joint ventures | Samsung SDS Co., Ltd | 64,364 | 574,443 |
| | Samsung Electro-Mechanics Co., Ltd | 2,415 | 108,103 |
| | Samsung SDI Co., Ltd | 113,845 | 54,076 |
| | Cheil Worldwide Inc. | 59 | 421,901 |
| | Other | 192,550 | 166,311 |
| | **Total** | **373,233** | **1,324,834** |
| Other related parties | Samsung C&T Corporation | 195,355 | 1,640,615 |
| | Other | 15,839 | 125,470 |
| | **Total** | **211,194** | **1,766,085** |
| Other[5] | Samsung Engineering Co., Ltd | 289 | 1,099,881 |
| | S-1 Corporation | 2,058 | 29,620 |
| | Other | 4,286 | 56,476 |
| | **Total** | **6,633** | **1,185,977** |

[1] Transactions with separate entities that are related parties of the Company.

[2] The Company has not recognized any bad debt allowance in relation to the receivables due from subsidiaries as of December 31, 2021.

[3] Payables and others include lease liabilities.

[4] Transactions with the intermediate parent company, including Harman International Industries, Inc. and its subsidiaries.

[5] Although these entities are not related parties of the Company in accordance with Korean IFRS 1024, they belong to the same large enterprise group according to the Monopoly Regulation and Fair Trade Act.

(D)  For the years ended December 31, 2022 and 2021, the Company invested ₩ 119,598 million and ₩ 138,858 million, respectively, in subsidiaries, and received ₩ 164,503 million and ₩ 592,520 million in return of investments, respectively. In addition, the Company invested ₩ 882,125 million in associates and joint ventures for the year ended December 31, 2022, but there was no additional investment in associates and joint ventures for the year ended December 31, 2021 or return of those investments for the years ended December 31, 2022 and 2021, respectively.

(E)  For the years ended December 31, 2022 and 2021, the Company declared dividend of ₩ 1,663,149 million and ₩ 3,527,449 million, respectively, to related parties. In addition, for the years ended December 31, 2022 and 2021, the Company declared dividends of ₩ 128,232 million and ₩ 267,738 million, respectively, to the entities that are not related parties of the Company in accordance with *Korean IFRS 1024*, but belong to the same conglomerate according to the Monopoly Regulation and Fair Trade Act. As of December 31, 2022 and December 31, 2021, no dividends declared remains unpaid.

(F)  For the years ended December 31, 2022 and 2021, assets leased from related parties amounted to ₩ 20 million and ₩ 63,887 million, respectively, and lease payments made to the related parties amounted to ₩ 46,819 million and ₩ 51,703 million, respectively.

(G)  As of December 31, 2022, the Company provides guarantees in relation to borrowings of the related parties (refer to Note 13).

(H)  Key management compensation

The compensation paid or payable to key management (executive directors) for their services for the years ended December 31, 2022 and 2021 consists of:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Short-term employee benefits | 14,768 | 20,370 |
| Post-employment benefits | 612 | 886 |
| Other long-term employee benefits | 5,434 | 8,092 |

## 31. Subsequent Event

In accordance to the resolution of the Board of Directors on February 14, 2023, the Company concluded a ₩ 20 trillion loan agreement with Samsung Display Co., Ltd., the subsidiary, on February 16, 2023.

## *6. Dividends*

We continue to work to enhance shareholder value alongside our efforts to strengthen competitiveness of our products and businesses. We utilized 50% of the free cash flow as the shareholder return pool for 2018 to 2020 as part of our shareholder return policy for 2018 to 2020 and paid annual, regular dividends of KRW 9.6 trillion. A special cash dividend of KRW 10.7 trillion was paid out at the same time as the 2020 end-year, regular dividend. The shareholder return policy for 2021 to 2023 was announced in January 2021. For this term, we kept the shareholder return pool at 50% of the free cash flow, but increased the annual, regular dividend to KRW 9.8 trillion. Any remaining portion of the 50% of the free cash flow will be paid out to shareholders.

Dividends paid in the three most recent fiscal years are as follows:

[Key dividend indices]

| Classification | | 2022 | 2021 | 2020 |
|---|---|---|---|---|
| Par value per share (KRW) | | 100 | 100 | 100 |
| Consolidated net profit[1] (KRW mil) | | 54,730,018 | 39,243,791 | 26,090,846 |
| Separate net profit (KRW mil) | | 25,418,778 | 30,970,954 | 15,615,018 |
| EPS[2] (KRW) | | 8,057 | 5,777 | 3,841 |
| Total cash dividend (KRW mil) | | 9,809,438 | 9,809,438 | 20,338,075 |
| Total stock dividend (KRW mil) | | - | - | |
| Dividend payout ratio (%) | | 17.9 | 25.0 | 78.0 |
| Cash dividend yield (%) | Common | 2.5 | 1.8 | 4.0 |
| | Preferred | 2.7 | 2.0 | 4.2 |
| Stock dividend yield (%) | Common | - | - | - |
| | Preferred | - | - | - |
| Cash dividend per share (KRW) | Common | 1,444 | 1,444 | 2,994 |
| | Preferred | 1,445 | 1,445 | 2,995 |
| Stock dividend per share (share) | Common | - | - | - |
| | Preferred | - | - | - |

Total cash dividend for 2022 in the above table is a figure prior to the approval at the AGM, and if the amount is rejected or adjusted at the AGM, the details will be published in future reports.
Dividends were KRW 2,452,154 million or KRW 361 per share in the first three quarters of 2022 and the first three quarters of 2021, and KRW 2,404,605 million or KRW 354 per share in each of the first three quarters of 2020. For further information relating to total cash dividend, see retained earnings in 「3. Note to Consolidated Financial Statements」 in 「III. Financial Affairs」.
1) Equity attributable to owners of the parent.
2) Basic earnings per common share on a consolidated basis. For further information relating to the calculation of basic EPS, see Earnings Per Share in 「3. Note to Consolidated Financial Statements」 in 「III. Financial Affairs」.

History of dividend payouts is as follows:

| Number of continuous dividend payments | | Average dividend yield | |
|---|---|---|---|
| Quarterly/biannual dividends | End-year dividends | Past 3 years | Past 5 years |
| 36 | 42 | 2.7% | 2.9% |

The number of continuous dividend payments includes the quarterly dividend for the quarter and the end-year dividend for the recent business year. Continuous payment of the end-year dividend started in 1981, biannual dividend in 1999, and quarterly dividend in 2017.

The average dividend yield is based on common shares. The average dividend yield of preferred shares for the past 3 years and past 5 years are 3.0% and 3.3% respectively.

The "past 3 years" refers to the period from 2020 to 2022, and the "past 5 years" refers to the period from 2018 to 2022. For the dividend yield of 2022, please refer to the table of key dividends above (common shares at 2.5%, preferred shares at 2.7%).

## *7. Matters about financing through the issuance of securities*

### 7-1 Financing through the issuance of securities

**[Issuance of equity securities]**

N/A

**[Issuance of debt securities]**

### A. List of issued debt securities

(As of December 31, 2022)                                                                                      (KRW mil, %)

| Issuing company | Type of securities | Issuance method | Date of Issuance | Total nominal amount | Interest rate | Rating (rating institution) | Maturity date | Payment status | Management company |
|---|---|---|---|---|---|---|---|---|---|
| Samsung Electronics | Corporate bonds | Public offering | Oct 2,1997 | 126,730 | 7.7 | Aa2(Moody's), AA-(S&P) | Oct 1, 2027 | Partial redemption | Goldman Sachs et al. |
| Harman International Industries, Inc | Corporate bonds | Public offering | May 11, 2015 | 506,920 | 4.2 | Baa1 (Moody's), A- (S&P) | May 15, 2025 | Unredeemed | J.P.Morgan et al. |
| Harman Finance International, SCA (*1) | Corporate bonds | Public offering | May 27, 2015 | 469,819 | 2.0 | Baa1 (Moody's), A- (S&P) | May 27, 2022 | Redeemed | HSBC et al. |
| Dowinsys Co., Ltd | Corporate bonds | Private placement | Feb 28, 2020 | 23,000 | 0.5 | - | Feb 28, 2025 | Unredeemed | - |
| Dowinsys Co., Ltd | Corporate bonds | Private placement | Dec 8, 2022 | 42,000 | 0.5 | - | Dec 8, 2027 | Unredeemed | - |
| SEMES | Commercial paper | Private placement | Jul 28, 2022 | 80,000 | 3.0 | A1 | Aug 26, 2022 | Redeemed | - |
| SEMES | Commercial paper | Private placement | Aug 30, 2022 | 30,000 | 3.3 | A1 | Sep 29, 2022 | Redeemed | - |
| Total | - | - | - | 1,278,469 | - | - | - | - | - |

※  The rating institutions of Commercial paper are NICE Investors Service and Korea Ratings Corporation.

(*1) The corporate bonds were redeemed on March 1st, 2022, prior to the original maturity date.

## B. Commercial Paper Unredeemed Balance

Not Applicable

(Reporting Date: December 31, 2022)                                                                                          (KRW mil)

| Maturity | | Under 10 days | Above 10 days / under 30 days | Above 30 days / under 90 days | Above 90 days / under 180 days | Above 180 days / under 1 year | Above 1 year / under 2 years | Above 2 years / under 3 years | Above 3 years | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | - | - | - | - | - | - | - | - | - |
| | Private | - | - | - | - | - | - | - | - | - |
| | Total | - | - | - | - | - | - | - | - | - |

## C. Short-term Bond Unredeemed Balance

Not Applicable

(Reporting Date: December 31, 2022)                                                                                          (KRW mil)

| Maturity | | Under 10 days | Above 10 days / under 30 days | Above 30 days / under 90 days | Above 90 days / under 180 days | Above 180 days / under 1 year | Total | Issue limit | Balance limit |
|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | - | - | - | - | - | - | - | - |
| | Private | - | - | - | - | - | - | - | - |
| | Total | - | - | - | - | - | - | - | - |

## D. Corporate Bond Unredeemed Balance

(Reporting Date: December 31, 2022)                                                                      (KRW mil)

| Maturity | | Under 1 year | Above 1 year / under 2 years | Above 2 years / under 3 years | Above 3 years / under 4 years | Above 4 years / under 5 years | Above 5 years / under 10 years | Above 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | 6,337 | 6,337 | 513,257 | 6,337 | 6,335 | - | - | 538,790 |
| | Private | - | - | 23,000 | - | 42,000 | - | - | 65,000 |
| | Total | 6,337 | 6,337 | 536,257 | 6,337 | 48,335 | - | - | 603,603 |

※ Based on consolidated financial statements.
※ The exchange rate as of the reporting date has been applied.
※ Unredeemed balance of corporate bonds of Dowinsys are intercompany balances eliminated in consolidated financial statements.

- Corporate Bond Unredeemed Balance (Samsung Electronics)

(Reporting Date: December 31, 2022)                                                                      (KRW mil)

| Maturity | | Under 1 year | Above 1 year / under 2 years | Above 2 years / under 3 years | Above 3 years / under 4 years | Above 4 years / under 5 years | Above 5 years / under 10 years | Above 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | 6,337 | 6,337 | 6,337 | 6,337 | 6,335 | - | - | 31,683 |
| | Total | 6,337 | 6,337 | 6,337 | 6,337 | 6,335 | - | - | 31,683 |

※ The exchange rate as of the reporting date has been applied.

- Corporate Bond Unredeemed Balance (Harman)

(Reporting Date: December 31, 2022)                                                                      (KRW mil)

| Maturity | | Under 1 year | Above 1 year / under 2 years | Above 2 years / under 3 years | Above 3 years / under 4 years | Above 4 years / under 5 years | Above 5 years / under 10 years | Above 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | - | - | 506,920 | - | - | - | - | 506,920 |
| | Total | - | - | 506,920 | - | - | - | - | 506,920 |

※ The exchange rate as of the reporting date has been applied.

- Corporate Bond Unredeemed Balance (Dowinsys)

(Reporting Date: December 31, 2022)                                                                 (KRW mil)

| Maturity | | Under 1 year | Above 1 year / under 2 years | Above 2 years / under 3 years | Above 3 years / under 4 years | Above 4 years / under 5 years | Above 5 years / under 10 years | Above 10 years | Total |
|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Private | - | - | 23,000 | - | 42,000 | - | - | 65,000 |
| | Total | - | - | 23,000 | - | 42,000 | - | - | 65,000 |

※ Unredeemed balance of corporate bonds of Dowinsys are intercompany balances eliminated in consolidated financial statements.

## E. Hybrid Bond Unredeemed Balance

Not Applicable

(Reporting Date: December 31, 2022)                                                                 (KRW mil)

| Maturity | | Under 1 year | Above 1 year / under 5 years | Above 5 years / under 10 years | Above 10 years / under 15 years | Above 15 years / under 20 years | Above 20 years / under 30 years | Above 30 years | Total |
|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | - | - | - | - | - | - | - | - |
| | Private | - | - | - | - | - | - | - | - |
| | Total | - | - | - | - | - | - | - | - |

## F. Contingent Convertible Bond Unredeemed Balance

Not Applicable

(Reporting Date: December 31, 2022)                                                                                        (KRW mil)

| Maturity | | Under 1 year | Above 1 year / under 2 years | Above 2 years / under 3 years | Above 3 years / under 4 years | Above 4 years / under 5 years | Above 5 years / under 10 years | Above 10 years / under 20 years | Above 20 years / under 30 years | Above 30 years | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unredeemed balance | Public | - | - | - | - | - | - | - | - | - | - |
| | Private | - | - | - | - | - | - | - | - | - | - |
| | Total | - | - | - | - | - | - | - | - | - | - |

## G. Details and Compliance of the Bond Management Contract (Samsung Electronics)

(Reporting Date: December 31, 2022)                                                                (KRW mil, %)

| Name of security | Date of issuance | Maturity date | Issued amount | Settlement date of bond management contract | Debenture management company |
|---|---|---|---|---|---|
| US$ 100,000,000 7.7% debenture | Oct 2, 1997 | Oct 1, 2027 | 126,730 | Oct 2, 1997 | The Bank of New York Mellon Trust Company, N.A. |

(Reporting Date: December 31, 2022)

| | | |
|---|---|---|
| Financial ratios | Contract details | Not applicable |
| | Implementation status | Not applicable |
| Constraint on collateral | Contract details | Less than 10% of net tangible assets |
| | Implementation status | Compliant (there is no collateral for the relevant assets) |
| Constraint on disposal of assets | Contract details | Certain requirements, such as transfer of obligations on the bond, must be satisfied to dispose all or most of an asset |
| | Implementation status | Compliant (disposed assets accounted for 0.2% of the total assets during 2022) |
| Constraint on governance | Contract Details | Not applicable |
| | Implementation status | Not applicable |
| Submission of implementation report | Implementation status | Not applicable |

※ The exchange rate as of the base date has been applied.

※ The date of the bond management contract was signed on the same day as the Fiscal Agency Agreement; accordingly, the Bank of New York Mellon Trust Company, N.A. is under the authority of the Fiscal Agent.

※ The net tangible assets subjected to the limitation of collaterals are production facilities and stocks owned by the Company.

※ The reporting date is the date when most recent financial statements were prepared, which are used to determine the status of implementation.

※ The constraint on governance is as of the reporting date.

**7-2 Use of funds financed through the issuance of securities**

Not applicable

# 8. Other financial information

## A. Restatement of financial statements and other matters to note

(1) Restatement of financial statements: Not Applicable

(2) Acquisition, divestment, asset sales, and sale of business

The major acquisition, divestment and transfer of business during past three years are as follows.

[Sale of SSL, SSM]

On August 28, 2020, Samsung Display Co., Ltd., the Company's subsidiary, decided to sell its 100% ownership in Samsung Suzhou Module Co., Ltd. ("SSM") and 60% ownership in Samsung Suzhou LCD Co., Ltd. ("SSL") to TCL China Star Optoelectronics Technologies Co. Ltd. ("CSOT"). The sales were completed on April 1, 2021.

(3) Information on the accounting treatment of the sales of assets related to asset backed securities and contingent liabilities

**Accounting Treatment of the sale of assets related to asset backed securities:**

 - Not applicable

**Litigation**

The Company is involved in various claims, disputes, and investigations conducted by regulatory bodies, which arose during the normal course of business with numerous entities. Although the outflow of resources and timing of these matters are uncertain, as of the reporting date, the Company believes the outcome will not have a material impact on the financial position of the Company.

**Debt guarantee**

- Domestic: Not applicable

- Overseas:

(USD thousand)

| Company | Relationship | Creditor | Guarantee | Transactions | | | Limit of guarantee |
|---|---|---|---|---|---|---|---|
| | | | Expiry date | Beginning of period | Increase/ decrease | End of period | |
| SEA | Subsidiary | BOA etc. | Dec 16, 2023 | - | - | - | 1,278,000 |
| SEM | Subsidiary | BBVA etc. | Nov 08, 2023 | - | - | - | 715,000 |
| SAMCOL | Subsidiary | Citibank etc. | Dec 16, 2023 | - | - | - | 210,000 |
| SEDA | Subsidiary | BRADESCO etc. | Dec 16, 2023 | - | - | - | 409,000 |
| SECH | Subsidiary | Citibank etc. | Dec 16, 2023 | | | - | 62,000 |
| SEPR | Subsidiary | BBVA etc. | Dec 16, 2023 | - | - | - | 150,000 |
| SSA | Subsidiary | SCB etc. | Dec 16, 2023 | - | - | - | 318,000 |
| SEMAG | Subsidiary | SocGen etc. | Dec 16, 2023 | - | - | - | 110,000 |
| SETK | Subsidiary | BNP etc. | Dec 16, 2023 | 102,275 | 137,120 | 239,395 | 777,000 |
| SETK-P | Subsidiary | BNP etc. | Dec 16, 2023 | 33,334 | -7,685 | 25,649 | 130,000 |
| SECE | Subsidiary | Citibank | Dec 16, 2023 | - | - | - | 60,000 |
| SEEG | Subsidiary | HSBC | Jun 13, 2023 | - | - | - | 85,000 |
| SEIN | Subsidiary | BNP etc. | Nov 08, 2023 | - | - | - | 70,000 |
| SJC | Subsidiary | Mizuho Bank etc. | Dec 16, 2023 | - | - | - | 832,572 |
| SEUC | Subsidiary | Credit Agricole etc. | Dec 16, 2023 | - | - | - | 150,000 |
| SEDAM | Subsidiary | Citibank etc. | Dec 16, 2023 | - | 155,768 | 155,768 | 537,000 |
| SECA | Subsidiary | BoA | Nov 08, 2023 | - | - | - | 70,000 |
| SELA | Subsidiary | Citibank | Dec 16, 2023 | - | - | - | 60,000 |
| SEEH | Subsidiary | HSBC etc. | Dec 16, 2023 | - | - | - | 888,400 |
| SERK | Subsidiary | SMBC etc. | Dec 16, 2023 | - | - | - | 45,000 |
| SELV | Subsidiary | Citibank | Dec 16, 2023 | - | - | - | 10,000 |
| SEIL | Subsidiary | Citibank | Dec 16, 2023 | 10,947 | -1,283 | 9,664 | 15,600 |
| SAPL | Subsidiary | BOA etc. | Dec 16, 2023 | - | - | - | 404,000 |
| SAVINA | Subsidiary | HSBC | Jun 13, 2023 | - | - | - | 51,000 |
| SCIC | Subsidiary | HSBC etc. | Dec 16, 2023 | - | - | - | 300,000 |
| SME | Subsidiary | SCB | Nov 08, 2023 | - | - | - | 110,000 |
| SAMEX | Subsidiary | Citibank | Dec 16, 2023 | - | - | - | 5,000 |
| SEASA | Subsidiary | Citibank | Dec 16, 2023 | - | - | - | 2,000 |
| SSAP | Subsidiary | SCB | Nov 08, 2023 | - | - | - | 35,000 |
| SEPM | Subsidiary | HSBC | Jun 13, 2023 | - | - | - | 35,000 |
| SESAR | Subsidiary | HSBC | Jun 13, 2023 | - | - | - | 20,000 |
| AdGear Technologies Inc. | Subsidiary | BOA | Nov 08, 2023 | - | - | - | 2,000 |
| Harman International Industries, Inc. | Subsidiary | JP Morgan | Jun 13, 2023 | - | - | - | 100,000 |
| Harman International Japan Co., Ltd. | Subsidiary | MUFG | Nov 08, 2023 | - | - | - | 25,000 |
| Harman RUS CIS LLC | Subsidiary | SocGen | May 31, 2022 | - | - | - | - |
| Harman Holding Limited | Subsidiary | HSBC | Jun 13, 2023 | - | - | - | 30,000 |
| Harman do Brasil Industria Eletronica e Participacoes Ltda. Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Subsidiary | SocGen | Nov 08, 2023 | - | - | - | 15,000 |
| Harman International Industries Limited | Subsidiary | HSBC | Jun 13, 2023 | - | - | - | 30,000 |
| Harman Finance International, SCA | Subsidiary | JP Morgan etc. | Mar 01, 2022 | 396,304 | -396,304 | | - |
| SDN | Subsidiary | SIEL | Nov 22, 2024 | 571,121 | -57,755 | 513,366 | 603,960 |
| SAS | Subsidiary | Epcor | The date of debt expiration | - | - | - | 340,000 |
| DOWOOINSYS VINA COMPANY LIMITED | Subsidiary | ANZ | Nov 09, 2025 | - | 20,000 | 20,000 | 20,000 |
| Total | | | | 1,113,981 | -150,139 | 963,842 | 9,110,532 |

※ Information above are prepared on a consolidated basis. Debt guarantees for Harman Finance International, SCA are provided by Harman International Industries, Inc., SDN by Samsung Display Co., Ltd., SAS by SEA, and DOWOOINSYS VINA COMPANY LIMITED by Dowinsys, respectively.

※ SEC requires Board approval for individual guarantees exceeding 2.5% of total equity. When the guarantee amount is between 0.1% and/or less than 2.5%, the approval decision is delegated to the Management Committee. Samsung Display Co., Ltd requires Board approval for individual guarantees over KRW 10,000 million.

※ SEC claims fees on the debt guarantees depending on the maturity date of each debt guarantee, general loan interest rate, etc.
   In 2022, the Company claimed approximately USD 547,000 in guarantee fees and, as of the reporting date, has not collected the amount.

In 2022, Samsung Display Co., Ltd. claimed approximately USD 3,080,000 in guarantee fees to SDN and, as of the reporting date, has not collected the amount.

Refer to the notes to the consolidated financial statements for the information on contingent liabilities.

**(4) Other matters requiring attention in relation to the use of the financial statements**

## A. Emphasis of matter and key audit matter in Independent auditor's report

| Period | Emphasis of matter | Key audit matter |
|--------|--------------------|------------------|
| 2022 | Not applicable | (Consolidated financial statement)<br>1. Sales deduction related to the Sales promotion activities of products<br><br>(Separate financial statement)<br>1. Sales deduction related to the Sales promotion activities of products |
| 2021 | Not applicable | (Consolidated financial statement)<br>1. Sales deduction related to the Sales promotion activities of products<br><br>(Separate financial statement)<br>1. Sales deduction related to the Sales promotion activities of products |
| 2020 | Not applicable | (Consolidated financial statement)<br>1. Sales deduction related to the Sales promotion activities of products<br>2. Impairment of goodwill and intangible assets with indefinite useful lives<br><br>(Separate financial statement)<br>1. Sales deduction related to the Sales promotion activities of products |

## B. Allowance for bad debt

The allowances for bad debt by account over the past 3 years are as follows:

(KRW mil, %)

| Period | Account | Receivables amount | Allowance amount | Allowance |
|--------|---------|-------------------:|-----------------:|----------:|
| 2022 | Trade receivables | 36,033,784 | 312,221 | 0.9% |
| | Short-term loans | 22,403 | 215 | 1.0% |
| | Other receivables | 6,227,068 | 77,859 | 1.3% |
| | Advances | 1,741,031 | 3,965 | 0.2% |
| | Trade receivables (long-term) | 204,248 | - | 0.0% |
| | Other receivables (long-term) | 824,468 | 242 | 0.0% |
| | Advances (long-term) | 2,382,711 | 10,969 | 0.5% |
| | Long-term loans | 225,983 | 1,206 | 0.5% |
| | Total | 47,661,696 | 406,677 | 0.9% |
| 2021 | Trade receivables | 41,024,295 | 310,880 | 0.8% |
| | Short-term loans | 17,895 | 73 | 0.4% |
| | Other receivables | 4,569,772 | 72,515 | 1.6% |
| | Advances | 1,122,660 | 3,847 | 0.3% |
| | Trade receivables (long-term) | 225,739 | - | 0.0% |
| | Other receivables (long-term) | 1,002,404 | 290 | 0.0% |
| | Advances (long-term) | 1,770,999 | 9,003 | 0.5% |
| | Long-term loans | 199,577 | 917 | 0.5% |
| | Total | 49,933,341 | 397,525 | 0.8% |
| 2020 | Trade receivables | 31,283,789 | 318,731 | 1.0% |
| | Short-term loans | 7,813 | 73 | 0.9% |
| | Other receivables | 3,663,822 | 59,283 | 1.6% |
| | Advances | 890,413 | 3,371 | 0.4% |
| | Trade receivables (long-term) | 85,575 | - | 0.0% |
| | Other receivables (long-term) | 401,582 | 204 | 0.1% |
| | Advances (long-term) | 1,397,698 | 5,972 | 0.4% |
| | Long-term loans | 113,944 | 1,309 | 1.1% |
| | Total | 37,844,636 | 388,943 | 1.0% |

※ Based on consolidated financial statements.

※ Receivables amount represents the value after deducting present value discount account.

**Allowance for bad debt by year**

(KRW mil)

|  | 2022 | 2021 | 2020 |
|---|---|---|---|
| 1. Allowance for bad debt (beginning balance) | 397,525 | 388,943 | 411,310 |
| 2. Net bad debt expense (① - ② + ③) | 16,658 | 25,926 | 65,575 |
| ① Bad debt expense, etc (Write-off) | 9,711 | 22,400 | 40,487 |
| ② Bad debt recovered | - | - | 745 |
| ③ Others | 6,947 | 3,526 | 25,833 |
| 3. Bad debts expense | 25,810 | 34,508 | 43,208 |
| 4. Allowance for bad debts (Ending balance) | 406,677 | 397,525 | 388,943 |

※ Based on consolidated financial statements.

**The guideline for bad debt allowances for trade receivables**

(1) Calculation of bad debt allowance

- Bad debt allowance is calculated using an expected credit loss impairment model which is based on write-off experience rate and future expected bad debt amount.

(2) Calculation basis of write-off experience rate and future expected bad debt:

- Write-off experience rate for each aging group of receivables is calculated based on the actual rate of credit losses to three-year average receivables balance.

- Future expected bad debt is determined taking into consideration cases of debtor bankruptcy, compulsory execution, death, disappearance, credit information of debtor and forward-looking information.

[Bad debt allowance by circumstance]

| Circumstance | Rate of allowance |
|---|---|
| Dispute or conflict | 25% |
| Receivable through utilization of third party collection agency | 50% |
| Receivable under litigation | 75% |
| Customer filed or in the process of filing bankruptcy | 100% |

(3) Instruction: Write-off is recorded when trade receivables contain the following characteristics:

- · Objective proof of bad debts, such as bankruptcy, compulsory execution, discontinuance of business, debtor's death or disappearance
- · Legal action has failed or the right of collection has been extinguished.
- · When the third party collection agency notifies that collection is not possible.
- · When the collateral is sold or insurance is received.
- · When collection expense exceeds receivables amount.

**The outstanding period of trade receivables**

(Reporting Date: December 31, 2022)                                                                                                                    (KRW mil, %)

|  | Less than 6 months | 6 months ~ 1 year | 1 year ~ 3 years | More than 3 years | Total |
|---|---|---|---|---|---|
| Amount | 36,067,812 | 4,549 | 68,147 | 97,524 | 36,238,032 |
| Ratio | 99.5% | 0.0% | 0.2% | 0.3% | 100.0% |

※ Base on consolidated financial statements.

※ Receivables amount represents the value after deducting present value discount account.

## C. Inventory

- The inventory status by Division over the last three years is as follows:

(KRW mil, %)

| Division | Category | 2022 | 2021 | 2020 | Note |
|---|---|---|---|---|---|
| DX | Finished goods | 7,712,885 | 8,894,766 | 7,088,063 | |
| | Work in process | 1,013,606 | 799,218 | 592,903 | |
| | Raw material | 10,520,293 | 11,384,887 | 7,862,310 | |
| | Material in transit | 943,322 | 1,299,624 | 876,270 | |
| | Total | 20,190,106 | 22,378,495 | 16,419,546 | |
| DS | Finished goods | 6,601,087 | 2,490,097 | 1,719,095 | |
| | Work in process | 18,756,104 | 11,809,911 | 10,639,866 | |
| | Raw material | 3,639,061 | 2,118,424 | 1,674,081 | |
| | Material in transit | 61,352 | 36,685 | 46,587 | |
| | Total | 29,057,604 | 16,455,117 | 14,079,629 | |
| SDC | Finished goods | 811,518 | 294,777 | 134,963 | |
| | Work in process | 542,473 | 874,229 | 650,762 | |
| | Raw material | 788,521 | 810,325 | 603,779 | |
| | Material in transit | 23,626 | 48,253 | 33,271 | |
| | Total | 2,166,138 | 2,027,584 | 1,422,775 | |
| Harman | Finished goods | 799,919 | 533,008 | 502,117 | |
| | Work in process | 119,890 | 105,271 | 80,237 | |
| | Raw material | 913,085 | 736,109 | 337,386 | |
| | Material in transit | 269,715 | 321,128 | 224,961 | |
| | Total | 2,102,609 | 1,695,516 | 1,144,701 | |
| Total | Finished goods | 16,032,226 | 12,280,579 | 9,387,886 | |
| | Work in process | 20,077,519 | 13,473,618 | 11,818,090 | |
| | Raw material | 14,979,280 | 14,184,841 | 9,790,766 | |
| | Material in transit | 1,098,841 | 1,445,366 | 1,046,403 | |
| | Total | 52,187,866 | 41,384,404 | 32,043,145 | |
| Inventory ratio (%) [Inventory ÷ Total Assets] × 100 | | 11.6% | 9.7% | 8.5% | |
| Inventory turnover (x) [ Yearly COGS ÷ {(Beginning of inventory + End of inventory)÷2}] | | 4.1 | 4.5 | 4.9 | |

※ Based on consolidated financial statements

**Inventory counts**

(1) Inspection date
- End of May and November (twice a year)
- For the difference in inventories between the inspection date and at the end of the year, the Company checks all the warehouse record during the period in order to confirm the existence of the inventories as of the date of the financial statements.

(2) Inspection method
- Internal warehouse: Closed & entire quantity inspection
- ※ Sample inspection for semi-conductor and DP work-in-progress inventories, SVC materials
- Outside warehouse

  Perform check for the possession confirmation documents and sample tests at the third party warehouse and inventory-in-transit.
- External auditors join and observe the inspection and carry out sample tests to check the existence and completeness.
- ※ For the HQ, the most recent inventory inspection was conducted from May 29 to June 5, 2022, and the subsidiaries conducted the inventory inspection during the same period as HQ.

**Inventory aging and valuation**

Inventories are stated at the lower of cost or net realizable value. Inventory as of December 31, 2022 are as follows:

(KRW mil)

| Category | Acquisition cost | Inventory valuation reserve | Balance | Note |
|---|---|---|---|---|
| Finished goods | 17,526,178 | -1,493,952 | 16,032,226 | |
| Work in process | 21,612,965 | -1,535,446 | 20,077,519 | |
| Raw material | 16,268,974 | -1,289,694 | 14,979,280 | |
| Material in transit | 1,098,841 | - | 1,098,841 | |
| Total | 56,506,958 | -4,319,092 | 52,187,866 | |

※ Based on consolidated financial statements

## D. Fair value estimation

Refer to 3. Financial Instruments by Category and 25. Financial Risk Management in 『Ⅲ. Financial Affairs』.

# IV. Management Discussion and Analysis

## 1. Note on forward-looking statements

This annual report includes forward-looking statements that relate to future events and can be generally identified by phrases containing words such as "believes," "expects," "anticipates," "foresees," "forecasts," "estimates" or other words or phrases of similar meaning. These forward-looking statements are not guarantees of future performance and may involve known and unknown risks, uncertainties and other factors that may affect our actual results, performance, achievements or financial position, making them materially different from the actual future results, performance, achievements or financial position expressed or implied by these forward-looking statements. Unless otherwise specified, all data presented in this report is from our consolidated financial statements.

Uncertain events that could positively or negatively affect the Company's management condition and financial performance include, but are not limited to:

- Trends of financial markets domestically and abroad, including changes in exchange rates and interest rates
- The Company's strategic decision making, including disposals and purchases of businesses
- Unexpected sudden changes in core businesses within DX, DS, SDC and Harman
- Other changes domestically and abroad that can affect management condition and financial performance

The Company assumes no obligation to revise or update this report to reflect risks or uncertainties that arise after the reporting period.

**(Responsibility statement)**
In accordance with article 3(2) c) of the Transparency Law (Luxembourg), Jong-Hee Han and Hark-kyu Park, as a CEO and the executive in charge of reporting confirm that, to the best of their knowledge, the consolidated financial statements and the statutory non-consolidated financial statements prepared in accordance with the applicable set of accounting standards give a true and fair view of the assets, liabilities, financial position and profit or loss of the Company and the undertakings included in the consolidation taken as a whole and that the management report includes a fair review of the development and performance of the business and the position of the Company and the undertakings included in the consolidation taken as a whole, together with a description of the principal risks and uncertainties that they face.

## 2. Overview

The business environment remained challenging in 2022 as uncertainties in the global economy intensified due to increasingly aggressive monetary tightening globally, the Russia-Ukraine war, and supply issues involving raw materials and energy. Despite the formidable economic conditions, Samsung Electronics achieved a total revenue of KRW 302 trillion and operating profit of KRW 43 trillion on a consolidated basis and a total revenue of KRW 212 trillion and operating profit of KRW 25 trillion on a standalone basis.

Our financial structure remained sound—we recorded a debt ratio of 26.4%, capital adequacy ratio of 79.1%, and ROE of 16.9% on a consolidated basis. On a standalone basis, the respective figures were 24.2%, 80.5%, and 12.6%. Our brand value in 2022 was evaluated at an all-time high of USD 87.7 billion (*Interbrand*; November 2022), up 17% from last year's figure and maintaining our position as the world's fifth most valuable brand.

On the business side, we further solidified our market power and industry leadership by launching the Galaxy Z Fold 4 and Z Flip 4 while strengthening our lineup of Neo QLED TVs and Bespoke products; and we further enhanced the profitability and cost competitiveness of the component business based on our capabilities in core technologies, which include the world's first adoption of multi-step EUV technology.

In 2023, global economic uncertainties, such as continued monetary tightening and prolonged supply issues for raw

materials and energy, are likely to remain high, while intensifying competition for our main products and a rapidly changing paradigm in the IT industry will present numerous hurdles. However, we will leverage such challenges as opportunities and devote all our energy—via relentless innovations and thorough preparations—to improve our earnings and ensure swift responses to future opportunities.

## 3. *Financial position and performance (consolidated)*

### A. Financial position

(KRW mil)

| Classification | 2022 | 2021 | Increase/decrease | change |
|---|---|---|---|---|
| Current assets | 218,470,581 | 218,163,185 | 307,396 | 0.1% |
| - Cash and cash equivalents | 49,680,710 | 39,031,415 | 10,649,295 | 27.3% |
| - Short-term financial instruments | 65,102,886 | 81,708,986 | -16,606,100 | -20.3% |
| - Other current financial assets | 443,690 | 3,409,791 | -2,966,101 | -87.0% |
| - Trade and other receivables | 35,721,563 | 40,713,415 | -4,991,852 | -12.3% |
| - Inventories | 52,187,866 | 41,384,404 | 10,803,462 | 26.1% |
| - Other current assets | 15,333,866 | 11,915,174 | 3,418,692 | 28.7% |
| Non-current assets | 229,953,926 | 208,457,973 | 21,495,953 | 10.3% |
| - Other non-current financial assets | 12,802,480 | 15,491,183 | -2,688,703 | -17.4% |
| - Associates and joint ventures | 10,893,869 | 8,932,251 | 1,961,618 | 22.0% |
| - Property, plant and equipment | 168,045,388 | 149,928,539 | 18,116,849 | 12.1% |
| - Intangible assets | 20,217,754 | 20,236,244 | -18,490 | -0.1% |
| - Other non-current assets | 17,994,435 | 13,869,756 | 4,124,679 | 29.7% |
| Total assets | 448,424,507 | 426,621,158 | 21,803,349 | 5.1% |
| Current liabilities | 78,344,852 | 88,117,133 | -9,772,281 | -11.1% |
| Non-current liabilities | 15,330,051 | 33,604,094 | -18,274,043 | -54.4% |
| Total liabilities | 93,674,903 | 121,721,227 | -28,046,324 | -23.0% |
| Equity attributable to owners of the parent | 345,186,142 | 296,237,697 | 48,948,445 | 16.5% |
| Non-controlling interest | 9,563,462 | 8,662,234 | 901,228 | 10.4% |
| Total equity | 354,749,604 | 304,899,931 | 49,849,673 | 16.3% |
| Total liabilities and equity | 448,424,507 | 426,621,158 | 21,803,349 | 5.1% |
| Capital adequacy ratio | 79.1% | 71.5% | 7.6%p | |
| Debt-to-equity ratio | 26.4% | 39.9% | -13.5%p | |
| Inventory turnover | 4.1 | 4.5 | -0.4 | |

Presented in accordance with K-IFRS.
If the agenda item related to the approval of financial statements is rejected or adjusted at the AGM, the details will be published in future reports.

Samsung Electronics' total assets in 2022 were KRW 448.4245 trillion, an increase of KRW 21.8033 trillion (5.1%) from the previous year. The increase is mainly attributable to inventories, which increased by KRW 10.8035 trillion, and to an increase in tangible assets caused by facility investments worth KRW 18.1168 trillion for the semiconductor and DP businesses.

Total liabilities were KRW 93.6749 trillion, a decrease of KRW 28.0463 trillion (23.0%) from the previous year. This includes a decrease of KRW 9.7723 trillion (11.1%) in current liabilities and a decrease of KRW 18.2740 trillion (54.4%) in non-current liabilities. The changes are attributable to the KRW 8.5405 trillion and KRW 18.0869 trillion decreases in short-term borrowings and deferred income tax liabilities, respectively.

Total equity was KRW 354.7496 trillion, an increase of KRW 49.8497 trillion (16.3%) from the previous year. Retained earnings grew by KRW 44.8816 trillion year-on-year from net income of KRW 54.7300 trillion and dividends of KRW 9.8094 trillion. Other components of equity increased by KRW 4.0668 trillion due to factors such as the overseas operations translation difference.

In terms of financial ratios, the Company maintained a sound financial structure as the capital adequacy ratio increased by 7.6%pts from the previous year to 79.1% and the debt-to-equity ratio decreased by 13.5%pts from the previous year to 26.4%.

## B. Performance

(KRW mil)

| Classification | 2022 | 2021 | Increase/decrease | Change |
|---|---|---|---|---|
| Sales | 302,231,360 | 279,604,799 | 22,626,561 | 8.1% |
| Cost of sales | 190,041,770 | 166,411,342 | 23,630,428 | 14.2% |
| Gross profit | 112,189,590 | 113,193,457 | -1,003,867, | -0.9% |
| Selling and administrative expenses | 68,812,960 | 61,559,601 | 7,253,359 | 11.8% |
| Operating profit | 43,376,630 | 51,633,856 | -8,257,226 | -16.0% |
| Other income | 1,962,071 | 2,205,695 | -243,624 | -11.0% |
| Other expenses | 1,790,176 | 2,055,971 | -265,795 | -12.9% |
| Gain on valuation using the equity method of accounting | 1,090,643 | 729,614 | 361,029 | 49.5% |
| Financial income | 20,828,995 | 8,543,187 | 12,285,808 | 143.8% |
| Financial expenses | 19,027,689 | 7,704,554 | 11,323,135 | 147.0% |
| Income before income tax expense | 46,440,474 | 53,351,827 | -6,911,353 | -13.0% |
| Income tax expense | -9,213,603 | 13,444,377 | -22,657,980 | -168.5% |
| Net income | 55,654,077 | 39,907,450 | 15,746,627 | 39.5% |
| Equity attributable to owners of the parent | 54,730,018 | 39,243,791 | 15,486,227 | 39.5% |
| Non-controlling interests | 924,059 | 663,659 | 260,400 | 39.2% |

Presented in accordance with K-IFRS.
If the agenda item related to the approval of financial statements is rejected or adjusted at the AGM, the details will be published in future reports.

In 2022, revenue increased year-on-year by KRW 22.6266 trillion (8.1%) to an all-time annual high of KRW 302.2314 trillion, driven by expanding sales of premium products, such as Neo QLED TV, Bespoke, and flagship smartphones, as

well as currency effects on the DS Division. However, operating profit decreased year-on-year by KRW 8.2572 trillion (16.0%) to KRW 43.3766 trillion due to a decline in semiconductor ASP and the impacts of increased logistics costs from the finished product businesses.

Income before income taxes decreased year-on-year by KRW 6.9114 trillion (13.0%) to KRW 46.4405 trillion, and net income increased by KRW 15.7466 trillion (39.5%) to KRW 55.6541 trillion.

We continued to maintain a sound financial structure, highlighted by a year-on-year increase in ROE of 3.2%pts to 16.9%, and an increase in net profit ratio of 4.1%pts to 18.4%.

**[Performance by division]**

(KRW mil)

| Classification | Division | 2022 | | 2021 | | Change | |
|---|---|---|---|---|---|---|---|
| | | Amount | Share | Amount | Share | Amount | (%) |
| Revenue | DX Division | 182,489,720 | 60.4% | 166,259,437 | 59.5% | 16,230,283 | 9.8% |
| | DS Division | 98,455,270 | 32.6% | 95,387,173 | 34.1% | 3,068,097 | 3.2% |
| | SDC | 34,382,619 | 11.4% | 31,712,526 | 11.3% | 2,670,093 | 8.4% |
| | Harman | 13,213,694 | 4.4% | 10,039,922 | 3.6% | 3,173,772 | 31.6% |
| | Overall revenue | 302,231,360 | 100.0% | 279,604,799 | 100.0% | 22,626,561 | 8.1% |
| Operating profit | DX Division | 12,746,074 | 29.4% | 17,386,554 | 33.7% | -4,640,480 | -26.7% |
| | DS Division | 23,815,810 | 54.9% | 29,192,021 | 56.5% | -5,376,211 | -18.4% |
| | SDC | 5,952,973 | 13.7% | 4,457,365 | 8.6% | 1,495,608 | 33.6% |
| | Harman | 880,548 | 2.0% | 599,097 | 1.2% | 281,451 | 47.0% |
| | Overall operating profit | 43,376,630 | 100.0% | 51,633,856 | 100.0% | -8,257,226 | -16.0% |

Includes inter-divisional revenue and operating profit.

**(DX Division)**

The DX Division's revenue in 2022 increased by KRW 16.2303 trillion (9.8%) from the previous year to KRW 182.4897 trillion, but operating profit decreased by KRW 4.6405 trillion (26.7%) to KRW 12.7461 trillion. Revenue growth was driven by sales of premium products, which include Neo QLED TVs, Bespoke products, and flagship smartphones, but operating profit declined due to the impacts of increased logistics costs.

In the DX Division, the VD/DA businesses are sustaining growth led by sales of premium products, including those for Neo QLED TVs featuring premium technology, as well as for products tailored to experience-oriented lifestyles, such as our Lifestyle TVs, Bespoke products, and new home appliance products.
In the Visual Display Business, we are expanding our leadership in the premium, ultra-large, over 75" TV market with QLED TVs featuring quantum dot technology, and we are growing market power with continued releases of new Lifestyle TV products, such as The Terrace and The Premier. In addition, we keep pushing the boundary of the overall market with diverse new products such as The Wall micro LED TV, soundbars, and LED signage.

Based on positive responses for our new products, Samsung has remained atop the global TV market for 17 consecutive years, spanning from 2006 to 2022, fortifying our industry leadership.

In 2023, the Company will continue to innovate to lift demand for premium TVs and sales of Lifestyle products. We will leverage micro LED technology to lead form factor in the industry; and we will present new lifestyles through additional design differentiations, which include an expansion of our lineup of lifestyle products that reflect changing patterns of how consumers use screens, including the way they connect mobile devices and content and how they interact with fitness training and gaming at home. Furthermore, as part of our Company's new environmental strategy, we will strive to ensure sustainable growth by adopting more components made from recycled plastic in our eco-friendly remote controls and by releasing new TV products that offer ultra-low-power technology.

In the Digital Appliance Business, we continue to launch products and services that not only offer advanced functions based on highly-efficient, eco-friendly technologies, but also increase convenience in our consumers' lives, all based on a deep understanding of the changing life patterns of our consumers. We are also creating new value with smart appliances that connect with various devices as well as a suite of services centering on Bixby and SmartThings.

In 2023, we aim to keep innovating user experiences by expanding global sales through differentiated Bespoke product

lineups. For our high margin B2B businesses, which include system air conditioners and built-in home appliances, we will strengthen our competitiveness to win more orders and maintain growth momentum by offering differentiated eco-friendly features and adopting customized products, for example. In addition, we will offer customized services by connecting products so our consumers can enjoy unparalleled user experiences; and we will fortify our status as a global brand in home appliances by strengthening activities that promote ESG by reducing energy use and expanding adoption of eco-friendly materials, to name a few.

Even amid challenging market conditions, including prolonged geopolitical issues and effects of inflation and the economic downturn, the DX Division's MX Business achieved solid results, including an increase in market share in the flagship smartphone market on the back of bolstered product competitiveness.

In the premium segment, following the launch of the Galaxy Z Flip and Galaxy Z Fold 2 in 2020, we released the S-series in 2021 to deliver experiences tailored to the various lifestyles of our users, further expanding our premium user base. Foldables, along with S-series models, are spearheading growth of our flagship products by offering unique user experiences. Moreover, the Galaxy Ecosystem allowed customers to experience expanded connectivity between various products and services and take advantage of collaborations with global partners, leading growth in the tablet, PC, and wearables businesses to exceed market and thus highlight strength in this segment in 2021. In 2022, facing heightened market uncertainties, including geopolitical issues, and stagnant demand, we focused our capabilities on our flagship products, increasing the sales portion and ensuring smooth supply of S22 Ultra—the top model in the S-series—thereby fortifying our status in the flagship market.

In 2023, we will aggressively pursue strategies to overcome challenges in the mobile market, which is expected to contract. We will push to expand our premium customer base by promoting the S23 and S23 Ultra to strengthen our leadership in the flagship market; and for foldables, we will stay atop the global market by further fortifying our market-leading position via our technology and broad cooperation with partners. In addition, we will actively address demand for transition to 5G via mass-market products in emerging markets, such as Southeast Asia and Latin America, to pursue overall growth in smartphones. Furthermore, by closely collaborating with the DX Division, the MX Business will expand our Multi Device experience, which enables convenient use of not only mobile products, but also TVs and home appliances, enabling our customers to enjoy an ultimate experience via the Galaxy Ecosystem.

Under a management philosophy that prioritizes future-oriented values and customer experiences, we will continue to preemptively address changing market landscapes and diversifying customer needs. We are endeavoring to preemptively secure core technologies and platforms—such as eXtended Reality (XR), chipsets, and digital health/wallets—that will power next-gen growth engines based on open cooperation; all while continuing to achieve solid results and lead the mobile market.

**(DS Division)**

In the DS Division, revenue in 2022 increased by KRW 3.0681 trillion (3.2%) year-on-year to KRW 98.4553 trillion, but operating profit decreased by KRW 5.3762 trillion (18.4%) to KRW 23.8158 trillion compared to the prior year due to the repercussions of a decline in semiconductor ASP in the second half of the year.

The Memory Business is focusing on bolstering competitive edges by maintaining its dominant position in cost competitiveness via technology leadership and through timely responses to market demand, even amid challenging business conditions that include a global economic slowdown and sluggish demand. In 2023, we expect customer inventory adjustments to continue and macro factors to keep dampening consumer sentiment in the short-term, and we will prepare for various scenarios—including a potential demand recovery in the second half—and continue to monitor market conditions to proactively address changes.

For DRAM, we further strengthened our technological competitiveness by preemptively establishing a DRAM mass production system that applies multi-step EUV technology—a world's first. We are focusing on qualitative growth by

operating portfolios centered on high-value and high-capacity products. Furthermore, we will actively address DDR5 demand from server and PC resulting from full-fledged adoption of a new CPU while ensuring timely responses to growing demand centering on high-capacity server and mobile products via an optimized product mix.

For NAND, we will work toward bolstering cost competitiveness and fortifying market leadership by securing a lineup of advanced products via promoting the full-fledged adoption of 8th-generation V-NAND in 2023, and by migrating to 7th-generation V-NAND products, which demonstrates our exceptional technological capabilities.

System LSI is sustaining growth momentum by maximizing revenue with the goal of transforming into a platform supplier by fully realizing synergies among various application products. Moreover, based on our product competitiveness, we will continue to expand our customer base and actively secure new technologies to prepare for market changes. For SoCs, we are securing additional customers, including for mobile- and automotive-use SoCs, while reinforcing our product lineup by leveraging our 5G technology, and we are continuing to prepare for the future by developing next-generation IP technologies. For image sensors, we launched 200MP sensors for mobile products for the first time in the world, leveraging our technological capabilities in micro-pixel ISOCELL; and for automotive image sensors, we continue to increase orders.

For Foundry in 2023, we expect growth to slow with the depressed market carried forth from 2H22 likely to keep weighing on demand and influencing inventory adjustments at customers, so we aim to use the year as an opportunity to sharpen our competitive edges by improving our fundamentals while working to overcome the downturn. For advanced nodes, we are concentrating on an early ramp of the 2nd generation 3nm GAA process and on the development of the next-generation 2nm process. For matured nodes, we aim to develop specialty processes that are customized to customer needs and expand our customer base to include various industries by diversifying within applications, including HPC, automotives, and IoT. In addition, we will endeavor to strengthen our services that promote shared growth with our customers by providing a platform offering customer-centric design and improved VoC functionality.

**(SDC)**

SDC's revenue in 2022 was KRW 34.3826 trillion, up KRW 2.6701 trillion (8.4%) from the previous year, and operating profit increased by KRW 1.4956 trillion (33.6%) to KRW 5.9530 trillion. Both revenue and operating profit increased on the back of expanded sales of value-added OLED panels and currency effects.

The mobile display business achieved solid earnings, led mainly by high-end products, despite a decline in smartphone demand due to weakened consumer sentiment caused by concerns over inflation, rate hikes, and the economic downturn. We actively addressed our customers' increasingly sophisticated needs by establishing an optimal product portfolio that ranges from mass-market through to premium products with our Flexible and Rigid OLED panels. Indeed, our industry-leading technological capabilities have been recognized based on our products' differentiated technologies and performance.

In the large display business, we delivered tangible achievements with our preemptive business restructuring, which includes the transition to QD-OLED. We have commenced our QD-OLED business in earnest and it is operating seamlessly, with stable mass production via the early securing of yields and a successful entry into the premium market.

In 2023, we expect the business landscape to remain challenging due to unstable market conditions triggered by inflation and tight monetary policies and as our peers enter the market in earnest. For the mobile panel business, we will leverage our technological gap in the high-end smartphone market, which is likely to stay relatively solid; and we will strengthen our market dominance through our superior cost competitiveness. Moreover, we will further solidify our leadership by diversifying our product portfolio by expanding into IT, gaming, and automotive products.

In the large panel business, amid expectations for sluggish demand due to prolonged economic uncertainties, we will keep enhancing profitability by strengthening sales foundations in the premium market based on a stabilized yield.

**(Harman)**

For Harman in 2022, revenue increased by KRW 3.1738 trillion (31.6%) to KRW 13.2137 trillion and operating profit increased by KRW 0.2815 trillion (47.0%) to KRW 0.8805 trillion. Both revenue and operating profit grew thanks to improved earnings from the automotive sector on the back of alleviated chip supply issues and as consumer audio sales remained strong.

Harman recorded its strongest results since its acquisition in the automotive components, consumer audio, and professional solution markets, despite a challenging business environment marked by disruptions in global logistics. Harman was able to expand its business capabilities through internal innovations as well as synergies with mobile, IT, display, and semiconductor technologies from various businesses of Samsung Electronics.

As a leader in the car component market, we supply car manufacturers with products that apply innovative technologies, all while maintaining quality at a level befitting a premium brand. In the infotainment market, we gained early dominance by preemptively addressing the transition to digital cockpits, and we won the industry's first order for 5G Telematics Control Units (TCUs) via our development of differentiated technologies. We will focus our capabilities on providing a more convenient, pleasant, and safe in-cabin experience by preparing for the era of autonomous vehicles based on such technological innovations.

In the consumer audio market, we have used our innovative technologies to firmly establish the brand's reputation among consumers and audiophiles. In particular, JBL has sold the most Bluetooth speakers in the global market for seven consecutive years, and it is sustaining notable growth momentum in the wireless earphone market.

In 2023, we expect to see a significant decline in global GDP growth compared to 2022 and additional deterioration of the business environment, including stagnant automotive and audio markets. However, we will strive to secure product and cost competitiveness via thorough preparations and technology innovations while remaining committed to enhancing shareholder value by achieving solid earnings.

## C. New and closed businesses

N/A

## D. Changes in organizational structure

In December 2021, the Company merged and restructured the CE and IM Divisions to form the DX Division and renamed the Mobile Communications Business to the Mobile eXperience (MX) Business. Also, SDC and the DS Division have been separated to align with the corporate organizational structure.

[As of December 2021]

| | Before | After |
|---|---|---|
| Business organization | CE Division (Visual Display, Digital Appliances, Health & Medical Equipment) | DX Division (Visual Display, Digital Appliances, Health & Medical Equipment, Mobile eXperience, Network) |
| | IM Division (Mobile, Network) | |
| | DS Division (Memory, System LSI, Foundry, DP) | DS Division (Memory, System LSI, Foundry) |
| | | SDC (DP) |
| | Harman Division | Harman |
| Regional headquarters | Korea, North America, Latin America, Europe, CIS, Southwest Asia, Southeast Asia, China, Middle East, Africa | Korea, North America, Latin America, Europe, CIS, Southwest Asia, Southeast Asia, China, Middle East, Africa |
| | Americas (DS), Europe (DS), China (DS), Southeast Asia (DS), Japan (DS) | Americas (DS), Europe (DS), China (DS), Southeast Asia (DS), Japan (DS) |

## E. Foreign exchange risk

The Company experiences currency gains and losses based on the different functional currency of each entity due to global operations. As such, the Company is exposed to foreign currency volatility from exchange positions of currencies, especially related to the US dollar, Euro and Indian rupee.

(closing rate end at year-end by currency)

| Currency | 2022 | 2021 | Change | Change (%) |
|---|---|---|---|---|
| USD | 1,267.30 | 1,185.50 | 81.80 | 6.9% |
| EUR | 1,351.20 | 1,342.34 | 8.86 | 0.7% |
| INR | 15.31 | 15.93 | -0.62 | -3.9% |

The foreign currency exposure to financial assets and liabilities of a 5% currency rate change against the Korean won (before income tax) are presented below:

(KRW mil)

| Currency | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Increase | Decrease | Increase | Decrease |
| USD | 258,655 | -258,655 | 250,489 | -250,489 |
| EUR | 92,546 | -92,546 | 107,519 | -107,519 |
| INR | 52,096 | -52,096 | 24,216 | -24,216 |

To minimize foreign exchange risk arising from operating activities, the Company maintains the same level of equity and liability in each currency regardless of foreign exchange fluctuations. The Company's foreign exchange management policy requires normal business transactions (including imports and exports) to be conducted in the local currency or for the cash-in currency to be matched with the cash-out currency.

The Company effectively manages its foreign exchange risk by regular monitoring foreign exchange rates and limits all foreign exchange transactions besides the purpose of hedging risks.

## F. Recognition of asset impairment loss

The Company conducts an annual review on asset impairment of CGUs (cash generating unit). The recoverable amount of a CGU is based on the calculation of value in use, and the value in use is calculated using a BTCF (before tax cash flow) assumption that based on the financial budget for the next five years (or longer if mid- to long-term plans for new businesses with emerging technologies are deemed appropriate) approved by the management committee. In calculating terminal-year cash flow for period that exceeds the term, assumption of fixed average growth (does not exceed industry average) was used.

Impairment losses are recognized to the extent the carrying amount exceeds the recoverable amount of a CGU. The recoverable amount is determined by choosing the greater figure between the use-value and fair-value, which deducts the disposal amount per cost. Recognized impairment gains or losses in 2022 reached KRW 26.4 billion for tangible assets and KRW 6.3 billion for intangible assets.

Refer to 「3. Notes to consolidated financial statements」 of 「III. Financial Affairs」 and 「B. Equity Investments in other corporations」 of 「IX. Affiliates and Subsidiaries」 for more details about asset impairment loss.

## *4. Liquidity, financing, and expenditure*

Due to large investments made by the Company, maintaining adequate levels of liquidity is critical. The Company strives to achieve this goal by periodically forecasting its cash flow, estimating required cash levels, and managing income and expenses.

The Company preemptively manages risks by predicting cash flow on a regular basis. We efficiently manage liquidity risk through cash pooling by region, which allows the use of internal funds in case of lack of funds in the region. The cash pooling program allows sharing of surplus funds among entities and contributes to minimizing liquidity risk and strengthening the Company's competitive position by reducing capital operating expenses and finance expenses.

In addition, the Company provides payment guarantees, securing the limit of borrowing for overseas subsidiaries to prepare for any potential need for large-scale liquidity.

### A. Current status of liquidity

The Company has ample liquidity, and its cash coverage (liquid funds/borrowings) is 1,115%.

|  | 2022 | 2021 |
|---|---|---|
| Cash coverage (liquid funds/borrowings) | 1,115% | 675% |

The Company's liquidity as of December 31, 2022, is presented below:

(KRW mil)

| Classification | 2022 | 2021 | Change |
|---|---|---|---|
| Liquid funds | | | |
| Cash and cash equivalents | 49,680,710 | 39,031,415 | 10,649,295 |
| Short-term financial instruments | 65,102,886 | 81,708,986 | -16,606,100 |
| Short-term financial assets at amortized cost | 414,610 | 3,369,034 | -2,954,424 |
| Financial assets at fair value through profit or loss | 29,080 | 40,757 | -11,677 |
| **Total financial assets** | 115,227,286 | 124,150,192 | -8,922,906 |
| Borrowings | | | |
| Short-term borrowings | 5,147,315 | 13,687,793 | -8,540,478 |
| Current portion of long-term liabilities | 1,089,162 | 1,329,968 | -240,806 |
| Debentures | 536,093 | 508,232 | 27,861 |
| Long-term borrowings | 3,560,672 | 2,866,156 | 694,516 |
| **Total financial liabilities** | 10,333,242 | 18,392,149 | -8,058,907 |
| **Net cash (liquid funds – borrowings)** | 104,894,044 | 105,758,043 | -863,999 |

Current portion of long-term liabilities is current portion of long-term borrowings and current portion of debentures.

As of the end of 2022, the Company had KRW 115.2273 trillion of financial assets. These liquid funds include: i) cash and cash equivalents; ii) short-term financial instruments; iii) short-term financial assets at amortized cost; and iv) financial assets at fair value through other comprehensive income. This balance decreased by KRW 8.9229 trillion from KRW 124.1502 trillion at the end of the previous year.

The Company's borrowings (including debentures) are KRW 10.3332 trillion, a decrease of KRW 8.0589 trillion from KRW 18.3921 trillion at the end of the previous year.

The Company's liquidity includes an inflow of KRW 62.1813 trillion in cash flows from operating activities and an outflow of KRW 53.1267 trillion in acquisition of tangible and intangible assets, and KRW 9.8144 in dividends. The Company's net cash (liquid funds – borrowings) in 2022 is KRW 104.8940 trillion, which is a decrease of KRW 0.8640 trillion from KRW 105.7580 trillion at the end of the previous year.

## B. Financing and expenditures

**(Borrowings)**

As of December 31, 2022, the Company's borrowings (including debentures) are presented below:

(KRW mil)

| Classification | Creditor | Annual interest rate (%) | 2022 | 2021 |
|---|---|---|---|---|
| Short-term borrowings | | | | |
| Collateralized borrowings | Woori Bank, etc. | 0.0–16.7 | 3,569,357 | 11,556,101 |
| Non-collateralized borrowings | CitiBank, etc. | 0.1–38.5 | 1,577,958 | 2,131,692 |
| Total short-term borrowings | - | - | 5,147,315 | 13,687,793 |
| Liquid long-term borrowings | | | | |
| Bank borrowings | BNP, etc. | 38.9–53.2 | 208,915 | 40,415 |
| Capital lease liabilities | CSSD, etc. | 3.5 | 874,019 | 811,902 |
| Total liquid long-term borrowings | | | 1,082,934 | 852,317 |
| Long-term borrowings | | | | |
| Bank borrowings | Industrial Bank of Korea, etc. | 1.6–5.9 | 33,846 | 1,500 |
| Capital lease liabilities | CSSD, etc. | 3.5 | 3,526,826 | 2,864,656 |
| Total long-term borrowings | - | | 3,560,672 | 2,866,156 |

(KRW mil)

| Classification | Issuance date | Maturity date | Annual interest rate (%) | 2022 | 2021 |
|---|---|---|---|---|---|
| Debentures | | | | | |
| USD denominated straight bonds | Oct 2, 1997 | Oct 1, 2027 | 7.7 | 31,683 (USD 25,000,000) | 35,565 (USD 30,000,000) |

| USD denominated debenture bonds | May 11, 2015 | May 15, 2025 | 4.2 | 506,920 (USD 400,000,000) | 474,200 (USD 400,000,000) |
|---|---|---|---|---|---|
| EUR denominated debenture bonds | May 27, 2015 | May 27, 2022 | 2.0 | - | 469,819 (EUR 350,000,000) |
| **Sub Total** | | | | 538,603 | 979,584 |
| Premium on bonds payable (discount on bonds payable) | | | | 3,718 | 6,299 |
| Total | | | | 542,321 | 985,883 |
| Deduction: Current debentures | | | | (6,228) | (477,651) |
| Non-current debentures | | | | 536,093 | 508,232 |

**(Borrowings and payment of borrowings)**

The Company's short-term borrowing increases or decreases depending on the discount amount of trade receivables. In 2022, short-term borrowing decreased by KRW 8.5405 trillion, while KRW 0.4816 trillion of long-term borrowing increased due to increased capital lease liabilities.

**(Plan for payment of borrowings)**

The Company's plan for payment of borrowings (including debentures) is presented below:

(KRW mil)

| Year of payment | Amount of payment |
|---|---|
| 2023 | 6,384,334 |
| 2024 | 873,525 |
| 2025 | 1,235,366 |
| 2026 | 589,082 |
| 2027~ | 1,912,869 |
| Total | 10,995,176 |

Amount calculated excluding bond discount, premium on bonds payable, and present value of bonds payable discount.

**(Compliance to bond management contract conditions)**

The Company's bonds are subject to conditions to protect investors such as constraint on collateral, constraint on disposal of assets, etc., and the Company complies with these conditions.

## 5. Off-balance sheet activities

- Refer to 「2. Notes to consolidated financial statements」 in 「III. Financial Affairs」

## 6. Other information for investment decision making

### A. Significant accounting policies and estimation

- The Company applied the following major amended and enacted standards for the annual period beginning on January 1, 2022:

*Amendments to Korean IFRS 1116, Lease*

During the year ended December 31, 2020, the amendments to Korean IFRS 1116 introduced a practical expedient that provided practical relief to lessees in accounting for rent concessions occurring as a direct consequence of COVID-19. The amendments extend the practical expedient to apply to reduction in lease payments originally due on or before 30 June 2022. The application of the amendments does not have a significant impact on the consolidated financial statements.

*Amendments to Korean IFRS 1103, Business Combinations*

The amendments add to Korean IFRS 1103 a requirement that, for obligations within the scope of IAS 37, an acquirer applies Korean IFRS 1037 Provisions, Contingent Liabilities and Contingent Assets or Korean IFRS 2121 Levies to determine whether at the acquisition date a present obligation exists as a result of the past events. The amendments also add an explicit statement that an acquirer does not recognize contingent assets acquired in a business combination. The application of the amendments does not have a significant impact on the consolidated financial statements.

*Amendments to Korean IFRS 1016 Property, Plant and Equipment*

The amendments prohibit deducting from the cost of an item of property, plant and equipment any proceeds from selling items produced while bringing that asset to the location and condition necessary for it to be capable of operating in the manner intended by management. Instead, an entity recognizes the proceeds from selling such items, and the cost of producing those items, in profit or loss. The application of the amendments does not have a significant impact on the consolidated financial statements.

*Amendments to Korean IFRS 1037 Provisions, Contingent Liabilities and Contingent Assets*

The amendments specify that the 'cost of fulfilling' a contract comprises the 'costs that relate directly to the contract'. Costs that relate directly to a contract consist of both the incremental costs of fulfilling that contract and an allocation of other costs that relate directly to fulfilling the contract. The application of the amendments does not have a significant impact on the consolidated financial statements.

### B. Environment and employees

- Refer to 「3. Matters related to sanctions」 in 『XI. Other information』 for environmental sanctions or administrative actions.
- No significant changes in employee positions during this period.

### C. Legal regulations

- Refer to 「3. Matters related to sanctions」 in 『XI. Other information』 for major legal regulations on the Company's businesses.

## D. Derivatives and risk management policy

- To manage exchange rate risk, overseas companies hedge by buying or selling currency forwards for a foreign currency position that is not among the companies' functional currencies.

- Refer to 『5. Risk management and derivative trading』 in 『II. Businesses Overview』 and 『3. Notes to Financial Statements』 in 『III. Financial Affairs』 for the Company's key derivatives and risk management policy.

# V. Auditor's Report

## 1. Introduction

Deloitte Anjin conducted audits on the consolidated/separate financial statements of financial position of the Company as of December 31, 2022, December 31, 2021, and December 31, 2020, and the related consolidated/separate statements of profit or loss, comprehensive income, changes in equity and cash flows for the years then ended and expressed an unqualified opinion on those financial statements.

All of the Company's subsidiaries received unqualified opinion for the years ended December 31, 2022, 2021, and 2020.

| Period end | Company Auditor | Audit Opinion | Emphasis of Matter | Key Audit Matter(s) |
|---|---|---|---|---|
| Dec 31, 2022 | Deloitte Anjin | Unqualified | Not applicable | (Consolidated)<br>1. Sales deduction related to the sales promotion activities of products<br>(Separate)<br>1. Sales deduction related to the sales promotion activities of products |
| Dec 31, 2021 | Deloitte Anjin | Unqualified | Not applicable | (Consolidated)<br>1. Sales deduction related to the sales promotion activities of products<br>(Separate)<br>1. Sales deduction related to the sales promotion activities of products |
| Dec 31, 2020 | Deloitte Anjin | Unqualified | Not applicable | (Consolidated)<br>1. Sales deduction related to the sales promotion activities of products<br>2. Impairment of goodwill and intangible assets with indefinite useful lives<br>(Separate)<br>1. Sales deduction related to the sales promotion activities of products |

※　Audit opinion on both separate and consolidated financial statements.

[Audit Contract Description]                                                    (KRW mil)

| Fiscal Period | Auditor | Description | Contract | | Actual | |
|---|---|---|---|---|---|---|
| | | | Audit fee | Total Hours | Fee Claimed | Hours spent |
| Year ended Dec 31, 2022 | Deloitte Anjin | - Review of the interim separate/consolidated financial statements<br>- Audit of separate/consolidated financial statements<br>- Audit of Internal Control over Financial Reporting (ICFR) | 8,424 | 78,000 | 8,424 | 78,146 |
| Year ended Dec 31, 2021 | Deloitte Anjin | - Review of the interim separate/consolidated financial statements<br>- Audit of separate/consolidated financial statements<br>- Audit of Internal Control over Financial Reporting (ICFR) | 7,900 | 76,741 | 7,900 | 76,999 |
| Year ended Dec 31, 2020 | Deloitte Anjin | - Review of the interim separate/consolidated financial statements<br>- Audit of separate/consolidated financial statements<br>- Audit of Internal Control over Financial Reporting (ICFR) | 8,400 | 85,721 | 8,400 | 86,128 |

< Review plan for the period ended December 31, 2022 >

| Review Period | | Planned Dates |
|---|---|---|
| 2022 1Q | Pre-review | Mar 7, 2022 ~ Mar 25, 2022 |
| | Review | Apr 5, 2022 ~ May 13, 2022 |
| 2022 2Q | Pre-review | Jun 6, 2022 ~ Jun 24, 2022 |
| | Review | Jul 6, 2022 ~ Aug 12, 2022 |
| 2022 3Q | Pre-review | Sep 7, 2022 ~ Sep 23 2022 |
| | Review | Oct 7, 2022 ~ Nov 11, 2022 |
| Audit of IT systems and automated internal controls | | Mar 16, 2022 ~ Jan 13, 2023 |
| Early substantive audit procedures (annual audit) | | Mar 7, 2022 ~ Dec 31, 2022 |
| Audit of Internal Control over Financial Reporting ("ICFR") | | Apr 5, 2022 ~ Jan 20, 2023 |
| Update of early substantive audit procedures and audit of financial statements | | Jan 9, 2023 ~ Feb 15, 2023 |

※ Above schedule is for the review and audit of separate and consolidated financial statements, and audit of Internal Control over Financial Reporting ("ICFR")

[Non-Audit Service Contract Description]                                        (KRW mil)

| Fiscal Period | Contract Date | Non-audit Service Description | Period for Service | Compensation | Note |
|---|---|---|---|---|---|
| Year ended Dec 31, 2022 | Not Applicable | - | - | - | - |
| Year ended Dec 31, 2021 | Jun 2017 | E-discovery advisory services | Jan – Dec 2021 | 394 | Deloitte Anjin |
| Year ended Dec 31, 2020 | Jun 2017 | E-discovery advisory services | Jan – Dec 2020 | 59 | Deloitte Anjin |

[Details of internal audit committee's discussion with Auditors]

| No. | Date | Participants | Method | Details of discussion |
|-----|------|--------------|--------|-----------------------|
| 1 | Jan 25, 2022 | Audit Committee: 3 members<br>Company: Head of Audit Team<br>Auditor: Signing partner and 1 other | Face-to-face meeting | - Key Audit Matters and others audit focus areas<br>- Progress of audit of Internal Control over Financial Reporting<br>- Other required communications at the completion stage of the audit |
| 2 | Apr 26, 2022 | Audit Committee: 3 members<br>Company: Head of Audit Team<br>Auditor: Signing partner and 4 others | Face-to-face meeting | - Yearly plan for communication with those charged with governance<br>- Audit plan for the year ending December 31, 2022<br>- Reporting on progress of quarterly review |
| 3 | Jul 26, 2022 | Audit Committee: 3 members<br>Company: Head of Audit Team<br>Auditor: Signing partner and 4 others | Face-to-face meeting | - Annual audit plan and its progress<br>- Plan for the Key Audit Matters selection<br>- Progress of audit of Internal Control over Financial Reporting<br>- Discussion of quarterly review focus areas and other required communications |
| 4 | Oct 25, 2022 | Audit Committee: 3 members<br>Company: Head of Audit Team<br>Auditor: Signing partner and 4 others | Face-to-face meeting | - Annual audit plan and its progress<br>- Plan for the Key Audit Matters selection<br>- Progress of audit of Internal Control over Financial Reporting<br>- Discussion of quarterly review focus areas and other required communications |
| 5 | Jan 27, 2023 | Audit Committee: 3 members<br>Company: Head of Audit Team<br>Auditor: Signing partner and 4 others | Face-to-face meeting | - Key Audit Matters and others audit focus areas<br>- Progress of audit of Internal Control over Financial Reporting<br>- Other required communications at the completion stage of the audit |

## 2. Change of Independent Auditor

There are 232 subsidiaries as of December 31, 2022, and Samsung R&D Institute Ukraine (SRUKR) newly appointed PwC, and Samsung Venture Capital Union SVIC No. 52, No. 55, No. 56, and No. 57 appointed KPMG as the external auditor, respectively.

There are 228 subsidiaries as of December 31, 2021. Samsung Electronics Singapore Pte. Ltd. (SESP) and Samsung Electronics Industry and Commerce Ltd (SETK-P) newly appointed Deloitte, and Gf-System Co., Ltd. newly appointed Anjin as the external auditor. And Samsung Electronics Benelux B.V. (SEBN) have changed the external auditor to E&Y from Deloitte, and Dowinsys Co., Ltd to Anjin from Samduk, respectively. Appointment of auditor was decided at the entities' own discretion.

Upon termination of the contract with previous auditor, Samil PwC, Deloitte Anjin has been designated as the Company's external auditor for three years ending December 31, 2022, in accordance with periodic designation regulation of Article 11 (1) and (2) of the "Act on External Audit of Stock Companies, Etc.", Article 17 of the "Enforcement Decree of the Act on External Audit of Stock Companies, Etc.", and Article 10 and Article 15 (1) of "Regulations on External Audit and Accounting".

There are 241 subsidiaries as at December 31, 2020. For the year ending December 31, 2020, 6 domestic subsidiaries, including Samsung Display Co., Ltd., changed external auditor from Samil PwC to Deloitte Anjin, 24 overseas subsidiaries, including Samsung Electronics America, Inc. (SEA), changed PwC to Deloitte, and 2 overseas subsidiaries, Samsung Electronica da Amazonia Ltda. (SEDA) and Samsung Gulf Electronics Co., Ltd. (SGE), changed KPMG to Deloitte. These changes in external auditors were to improve efficiency in audit of consolidated financial statements due to designation of the Company's external auditor.

Details of change in subsidiaries' external auditors are as follows:

| Subsidiaries | Previous auditor | Current Auditor |
|---|---|---|
| Samsung Display Co., Ltd. | Samil PwC | Deloitte Anjin |
| Samsung Electronics Service Co., Ltd. | Samil PwC | Deloitte Anjin |
| Samsung Electronics Service CS Co., Ltd. | Samil PwC | Deloitte Anjin |
| Samsung Electronics Sales Co., Ltd. | Samil PwC | Deloitte Anjin |
| Samsung Electronics Logitech Co., Ltd. | Samil PwC | Deloitte Anjin |
| Mirero System Co., Ltd. | Samil PwC | Deloitte Anjin |
| Samsung Electronics America, Inc. (SEA) | PwC | Deloitte |
| Samsung Semiconductor, Inc. (SSI) | PwC | Deloitte |
| Samsung Mexicana S.A. de C.V (SAMEX) | PwC | Deloitte |
| Samsung International, Inc. (SII) | PwC | Deloitte |
| Samsung Austin Semiconductor LLC. (SAS) | PwC | Deloitte |
| Samsung Electronics Mexico S.A. De C.V. (SEM) | PwC | Deloitte |
| Samsung Electronics (UK) Ltd. (SEUK) | PwC | Deloitte |
| Samsung Electronics Holding GmbH (SEHG) | PwC | Deloitte |
| Samsung Semiconductor Europe GmbH (SSEG) | PwC | Deloitte |
| Samsung Electronics GmbH (SEG) | PwC | Deloitte |
| Samsung Electronics Benelux B.V. (SEBN) | PwC | Deloitte |
| Samsung Vina Electronics Co., Ltd. (SAVINA) | PwC | Deloitte |
| Samsung Asia Private Ltd. (SAPL) | PwC | Deloitte |
| Samsung Electronics Australia Pty. Ltd. (SEAU) | PwC | Deloitte |

| | | |
|---|---|---|
| Thai Samsung Electronics Co., Ltd. (TSE) | PwC | Deloitte |
| Samsung Display Vietnam Co., Ltd. (SDV) | PwC | Deloitte |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | PwC | Deloitte |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | PwC | Deloitte |
| Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | PwC | Deloitte |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | PwC | Deloitte |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | PwC | Deloitte |
| Samsung Electronics Saudi Arabia Ltd. (SESAR) | PwC | Deloitte |
| Samsung Electronics Turkey (SETK) | PwC | Deloitte |
| Samsung Electronics Rus Company LLC (SERC) | PwC | Deloitte |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | KPMG | Deloitte |
| Samsung Gulf Electronics Co., Ltd. (SGE) | KPMG | Deloitte |

The newly acquired subsidiary, TeleWorld Solutions, Inc.(TWS), appointed PwC as their external auditor. Appointment of auditor was decided at the entities' own discretion.


## 3. Regarding Internal Control

[Audit opinion of Internal Control over Financial Reporting (ICFR)]

| Fiscal Period | Group Auditor | Opinion | Remarks |
|---|---|---|---|
| Year ended Dec 31, 2022 | Deloitte Anjin | [Audit Opinion] The Company maintained, in all material respects, effective internal control over financial reporting As of December 31, 2022, based on Conceptual Framework for Designing and Operating Internal Control over Financial Reporting. | Not applicable |
| Year ended Dec 31, 2021 | Deloitte Anjin | [Audit Opinion] The Company maintained, in all material respects, effective internal control over financial reporting As of December 31, 2021, based on Conceptual Framework for Designing and Operating Internal Control over Financial Reporting. | Not applicable |
| Year ended Dec 31, 2020 | Deloitte Anjin | [Audit Opinion] The Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2020, based on Conceptual Framework for Designing and Operating Internal Control over Financial Reporting. | Not applicable |

# VI. Corporate Governance

## 1. Board of Directors

### A. Overview

The Board of Directors consisted of 11 directors, 5 of whom are Executive Directors (Jong-hee Han, Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee) and 6 Independent Directors (Han-jo Kim, Sun-uk Kim, Jeong Kim, Jun-sung Kim, Eun-nyeong Heo, and Myung-hee Yoo). The Board has appointed Han-jo Kim as Chairman as he will be able to mediate the different opinions of Directors and is most qualified to manage Board activities. The roles of Board Chairman and CEO have been separated to enhance the Board's independence and transparency.

The Board has six committees: Management Committee, Audit Committee, Independent Director Recommendation Committee, Related Party Transactions Committee, Compensation Committee, and Sustainability Committee.

[As of December 31, 2022]

| Classification | Composition | Members | Head | Role |
|---|---|---|---|---|
| Board of Directors | 5 Executive Directors | Jong-hee Han, Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, Jung-bae Lee | Han-jo Kim (Independent) | - Make resolutions on matters provided for by the relevant laws and regulations or the Articles of Incorporation, matters delegated by a general meeting of shareholders, as well as on important matters concerning basic policies and business execution.<br>- Supervise management. |
| | 6 Independent Directors | Han-jo Kim, Sun-uk Kim, Jeong Kim, Jun-sung Kim, Eun-nyeong Heo, Myung-hee Yoo | | |
| Management Committee | 5 Executive Directors | Jong-hee Han, Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, Jung-bae Lee | Jong-hee Han (Executive) | - Deliberate and decide on matters related to finance, general management, and on matters specifically delegated by the Board. |
| Audit Committee | 3 Independent Directors | Han-jo Kim, Sun-uk Kim, Jeong Kim | Han-jo Kim (Independent) | - Review and audit matters concerning management of the Company, including the Company's financial situation. |
| Independent Director Recommendation Committee | 2 Independent Director | Jeong Kim, Sun-uk Kim | Jeong Kim (Independent) | - Assess the independence, diversity, and ability of potential candidates for Independent Director positions.<br>- Recommend candidates. |
| Related Party Transactions Committee | 3 Independent Directors | Sun-uk Kim, Han-jo Kim, Jeong Kim | Sun-uk Kim (Independent) | - Voluntarily comply with fair transaction regulations to enhance corporate transparency. |
| Compensation Committee | 3 Independent Directors | Jeong Kim, Han-jo Kim, Jun-sung Kim | - | - Ensure the objectivity and transparency of the decision-making process for Director compensation. |
| Sustainability Committee | 6 Independent Directors | Han-jo Kim, Sun-uk Kim, Jeong Kim, Jun-sung Kim, Eun-nyeong Heo, Myung-hee Yoo | Han-jo Kim (Independent) | - Promote sustainability management in ESG areas and enhance shareholder value. |

Jan 27, 2022: Independent Director Jeong Kim was appointed as the Head of Independent Director Recommendation Committee.
Mar 16, 2022: Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee were newly appointed as Executive Directors; Wha-jin Han and Jun-sung Kim as Independent Directors; and Han-jo Kim was reappointed as Independent Director at the AGM.
Mar 16, 2022: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their position as Executive Director.
Mar 19, 2022: Terms of Jae-wan Bahk and Curie Ahn as Independent Director expired.
Apr 1, 2022: Executive Director Jong-hee Han was appointed as the Head of Management Committee.
Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.
Apr 26, 2022: Independent Director Han-jo Kim was appointed as the Head of Audit Committee.

Apr 28, 2022: Independent Director Han-jo Kim was appointed as the Head of Sustainability Committee.

May 17, 2022: Independent Director Byung-gook Park passed away.

Jul 28, 2022: Independent Director Sun-uk Kim was appointed as Independent Director Recommendation Committee member at the Board meeting.

Jul 28, 2022: Independent Director Jeong Kim was appointed as Compensation Committee member at the Board meeting.

Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the EGM.

Nov 3, 2022: Independent Directors Eun-nyeong Heo and Myung-hee Yoo were appointed as Sustainability Committee members at the Board meeting.

Jan 27, 2023: Independent Director Jeong Kim was appointed as the Head of Compensation Committee.

The number of Independent Directors and changes in the number are shown below.

| Number of Directors | Number of Independent Directors | Changes of Independent Directors | | |
|---|---|---|---|---|
| | | Appointed | Dismissed | Resigned |
| 11 | 6 | 5 | - | 2 |

Mar 16, 2022: Wha-jin Han and Jun-sung Kim were newly appointed as Independent Directors and Han-jo Kim was reappointed as an Independent Director at the AGM.
Mar 19, 2022: Terms of Jae-wan Bahk and Curie Ahn as Independent Director expired.
Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.
May 17, 2022: Independent Director Byung-gook Park passed away.
Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the EGM.

## B. Agendas considered and voting results

| Date | Agenda | Results | Executive Directors (attendance) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ki-nam Kim (100%) | Hyun-suk Kim (100%) | Dong-jin Koh (100%) | Jong-hee Han (90%) | Kye-hyun Kyung (100%) | Tae-moon Roh (88%) | Hark-kyu Park (100%) | Jung-bae Lee (100%) |
| Jan 27 | ① Approval of FY21 financial statements and full-year business report | Approved | For | For | For | For | | | | |
| | ② Appointment of SCC member | Approved | For | For | For | For | | | | |
| | ※ Reported Items | | | | | | | | | |
| | 1) Report on FY21 internal accounting management system activities | | | | | | | | | |
| | 2) Report on evaluation of FY21 internal accounting management system activities | | | | | | | | | |
| Feb 15 | ① Appointment of CEO | Approved | For | For | For | For | | | | |
| | ② Decision to convene the 53rd AGM | Approved | For | For | For | For | | | | |
| | ③ Decisions on the 53rd AGM agenda items | Approved | For | For | For | For | | | | |
| | ※ Reported Items | | | | | | | | | |
| | 1) FY21 annual audit report | | | | | | | | | |
| | 2) FY21 full-year business report | | | | | | | | | |
| | 3) Report on FY21 internal accounting management system activities | | | | | | | | | |
| | ※ Agenda item 1: Approval of FY21 financial statements, including balance sheet, income statement, and the statement of appropriation of retained earnings, etc. | | | | | | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) |
| | ※ Agenda item 2: Appointment of Directors | | | | | | | | | |
| | 2-1: Appointment of Independent Directors | | | | | | | | | |
| | 2-1-1: Appointment of Han-jo Kim | | | | | | | | | |
| | 2-1-2: Appointment of Wha-jin Han | | | | | | | | | |
| | 2-1-3: Appointment of Jun-sung Kim | | | | | | | | | |
| | 2-2: Appointment of Executive Directors | | | | | | | | | |
| | 2-2-1: Appointment of Kye-hyun Kyung | | | | | | | | | |
| | 2-2-2: Appointment of Tae-moon Roh | | | | | | | | | |
| | 2-2-3: Appointment of Hark-kyu Park | | | | | | | | | |
| | 2-2-4: Appointment of Jung-bae Lee | | | | | | | | | |
| | 2-3: Appointment of Audit Committee Members | | | | | | | | | |
| | 2-3-1: Appointment of Han-jo Kim | | | | | | | | | |
| | 2-3-2: Appointment of Jeong Kim | | | | | | | | | |
| | ※ Agenda item 3: Approval of remuneration limit for Directors | | | | | | | | | |
| | ④ Revision of internal accounting management regulations | Approved | For | For | For | For | | | | |
| | ⑤ Approval of 2022 social contribution matching fund | Approved | For | For | For | For | | | | |
| | ⑥ Donation to Chung-nam Samsung Institute | Approved | - | For | For | For | | | | |

| Date | Agenda | Results | Executive Directors (attendance) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ki-nam Kim (100%) | Hyun-suk Kim (100%) | Dong-jin Koh (100%) | Jong-hee Han (90%) | Kye-hyun Kyung (100%) | Tae-moon Roh (88%) | Hark-kyu Park (100%) | Jung-bae Lee (100%) |
| | ⑦ Purchase of product liability insurance | Approved | For | For | For | For | | | | |
| Mar 16 | ① Appointment of Chairman of the Board | Approved | | | | For | For | For | For | For |
| | ② Appointment of CEO | Approved | | | | For | For | For | For | For |
| | ③ Appointment of Board committee members | Approved | | | | For | For | For | For | For |
| | ④ Setting remuneration of Directors | Approved | | | | For | For | For | For | For |
| | ⑤ Participation in Samsung Biologics' rights offering | Approved | | | | For | For | For | For | For |
| Apr 28 | ① Approval of 1Q22 interim business report and quarterly dividend | Approved | | | | For | For | For | For | For |
| | ② Real estate lease agreement of company building of SEC in Seocho | Approved | | | | For | For | For | For | For |
| | ③ Purchase of employee insurance policy | Approved | | | | For | For | For | For | For |
| | ④ Charitable contributions | Approved | | | | For | For | For | For | For |
| | ⑤ Lease agreement with Samsung SDI | Approved | | | | For | For | For | For | For |
| | ⑥ Donation to incentive fund for DS Division's suppliers | Approved | | | | For | For | For | For | For |
| | ⑦ Establishment of plans on safety and health | Approved | | | | For | For | For | For | For |
| Jul 28 | ① Approval of 2022 half-year business report and quarterly dividend | Approved | | | | For | For | Absent | - | For |
| | ② Appointment of Board committee members | Approved | | | | For | For | Absent | - | For |
| | ③ Joining of the New Technology Investment Association | Approved | | | | For | For | Absent | - | For |
| | ④ Revision of regulation on establishment and operation of SCC | Approved | | | | For | For | Absent | - | For |
| | ⑤ Purchase of package insurance policy for domestic operations | Approved | | | | For | For | Absent | - | For |
| | ⑥ Purchase of mobile device insurance | Approved | | | | For | For | Absent | - | For |
| | ⑦ Real estate lease agreement with Samsung Display | Approved | | | | For | For | Absent | - | For |
| | ⑧ Donation to the Inter-University Semiconductor Research Center of Seoul National University to help cover operating costs | Approved | N/A (resigned) | N/A (resigned) | N/A (resigned) | For | For | Absent | - | For |
| Sep 1 | ① Decision to convene the EGM | Approved | | | | Absent | For | For | For | - |
| | ② Decisions on the EGM agenda items | Approved | | | | Absent | For | For | For | - |
| | ※ Reported Items | | | | | | | | | |
| | 1) Audit report | | | | | | | | | |
| | ※ Agenda item 1: Appointment of Independent Directors | | | | | | | | | |
| | 1-1: Appointment of Eun-nyeong Heo | | | | | | | | | |
| | 1-2: Appointment of Myung-hee Yoo | | | | | | | | | |
| | ③ Setting the record date of shareholder register for the EGM | | | | | Absent | For | For | For | - |
| Oct 27 | ① Promotion of JY Lee to Chairman | Approved | | | | For | For | For | - | - |
| | ② Approval of 3Q22 interim business report and quarterly dividend | Approved | | | | For | For | For | - | - |
| | ③ Donation to the Korea Chamber of Commerce and Industry | Approved | | | | For | For | For | - | - |
| | ※ Reported Items | | | | | | | | | |
| | 1) Report on the CEO candidate pool | | | | | | | | | |
| Nov 3 | ① Appointment of Board committee members | Approved | | | | For | For | For | For | For |
| | ② Contribution for support related to the tragedy in Itaewon and to strengthen the public safety system | Approved | | | | For | For | For | For | For |
| Nov 30 | ① Approval of transaction with affiliate company | Approved | | | | For | For | For | For | For |
| | ② Payment of retirement pension plan | Approved | | | | For | For | For | For | For |

| Date | Agenda | Results | Executive Directors (attendance) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ki-nam Kim (100%) | Hyun-suk Kim (100%) | Dong-jin Koh (100%) | Jong-hee Han (90%) | Kye-hyun Kyung (100%) | Tae-moon Roh (88%) | Hark-kyu Park (100%) | Jung-bae Lee (100%) |
| | ③ Approval of business plan for 2023 | Approved | | | | For | For | For | For | For |
| | ④ Contribution to Community Chest of Korea's annual fundraising campaign for 2023 | Approved | | | | For | For | For | For | For |
| | ⑤ Contribution to UNDP sourced from Samsung Global Goals | Approved | | | | For | For | For | For | For |
| | ⑥ Sponsorship of the WorldSkills Competition | Approved | | | | For | For | For | For | For |
| | ※ Reported Items | | | | | | | | | |
| | 1) Report on the evaluation of the effectiveness of the compliance control system | | N/A (resigned) | N/A (resigned) | N/A (resigned) | | | | | |
| | 2) Report on results of the compliance review | | | | | | | | | |
| | 3) Report on measures to develop a compliance culture | | | | | | | | | |
| Dec 20 | ① Appointment of the Chief Compliance Officer | Approved | | | | For | For | For | For | For |

| Date | Agenda | Results | Independent Directors (attendance) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jae-wan Bahk (67%) | Sun-uk Kim (90%) | Byung-gook Park (100%) | Jeong Kim (100%) | Curie Ahn (67%) | Han-jo Kim (100%) | Wha-jin Han (100%) | Jun-sung Kim (100%) | Eun-nyeong Heo (100%) | Myung-hee Yoo (100%) |
| | ① Approval of FY21 financial statements and full-year business report | Approved | For | For | For | For | For | For | | | | |
| | ② Appointment of SCC member | Approved | For | For | For | For | For | For | | | | |
| Jan 27 | ※ Reported Items | | | | | | | | | | | |
| | 1) Report on FY21 internal accounting management system activities | | | | | | | | | | | |
| | 2) Report on evaluation of FY21 internal accounting management system activities | | | | | | | | | | | |
| | ① Appointment of CEO | Approved | For | For | For | For | For | For | | | | |
| | ② Decision to convene the 53rd AGM | Approved | For | For | For | For | For | For | | | | |
| | ③ Decisions on the 53rd AGM agenda items | Approved | For | For | For | For | For | For | | | | |
| | ※ Reported Items | | | | | | | | | | | |
| | 1) FY21 annual audit report | | | | | | | | | | | |
| | 2) FY21 full-year business report | | | | | | | | | | | |
| | 3) Report on FY21 internal accounting management system activities | | | | | | | | | | | |
| | ※ Agenda item 1: Approval of FY21 financial statements, including balance sheet, income statement, and the statement of appropriation of retained earnings, etc. | | | | | | | | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) |
| | ※ Agenda item 2: Appointment of Directors | | | | | | | | | | | |
| | 2-1: Appointment of Independent Directors | | | | | | | | | | | |
| Feb 15 | 2-1-1: Appointment of Han-jo Kim | | | | | | | | | | | |
| | 2-1-2: Appointment of Wha-jin Han | | | | | | | | | | | |
| | 2-1-3: Appointment of Jun-sung Kim | | | | | | | | | | | |
| | 2-2: Appointment of Executive Directors | | | | | | | | | | | |
| | 2-2-1: Appointment of Kye-hyun Kyung | | | | | | | | | | | |
| | 2-2-2: Appointment of Tae-moon Roh | | | | | | | | | | | |
| | 2-2-3: Appointment of Hark-kyu Park | | | | | | | | | | | |

| Date | Agenda | Results | Jae-wan Bahk (67%) | Sun-uk Kim (90%) | Byung-gook Park (100%) | Jeong Kim (100%) | Curie Ahn (67%) | Han-jo Kim (100%) | Wha-jin Han (100%) | Jun-sung Kim (100%) | Eun-nyeong Heo (100%) | Myung-hee Yoo (100%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2-2-4: Appointment of Jung-bae Lee | | | | | | | | | | | |
| | 2-3: Appointment of Audit Committee Member | | | | | | | | | | | |
| | 2-3-1: Appointment of Han-jo Kim | | | | | | | | | | | |
| | 2-3-2: Appointment of Jeong Kim | | | | | | | | | | | |
| | Agenda item 3: Approval of remuneration limit for Directors | | | | | | | | | | | |
| | ④ Revision of internal accounting management regulations | Approved | For | For | For | For | For | For | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) |
| | ⑤ Approval of 2022 social contribution matching fund | Approved | For | For | For | For | For | For | | | | |
| | ⑥ Donation to Chung-nam Samsung Institute* | Approved | For | For | For | For | For | For | | | | |
| | ⑦ Purchase of product liability insurance | Approved | For | For | For | For | For | For | | | | |
| Mar 16 | ① Appointment of Chairman of the Board | Approved | Absent | For | For | For | Absent | For | For | For | | |
| | ② Appointment of CEO | Approved | Absent | For | For | For | Absent | For | For | For | | |
| | ③ Appointment of Board committee members | Approved | Absent | For | For | For | Absent | For | For | For | | |
| | ④ Setting remuneration of Directors | Approved | Absent | For | For | For | Absent | For | For | For | | |
| | ⑤ Participation in Samsung Biologics' rights offering | Approved | Absent | For | For | For | Absent | For | For | For | | |
| Apr 28 | ① Approval of 1Q22 interim business report and quarterly dividend | Approved | | For | For | For | | For | | For | N/A (newly appointed) | N/A (newly appointed) |
| | ② Real estate lease agreement of company building of SEC in Seocho | Approved | | For | For | For | | For | | For | | |
| | ③ Purchase of employee insurance policy | Approved | | For | For | For | | For | | For | | |
| | ④ Charitable contributions | Approved | | For | For | For | | For | | For | | |
| | ⑤ Lease agreement with Samsung SDI | Approved | | For | For | For | | For | | For | | |
| | ⑥ Donation to incentive fund for DS Division's suppliers | Approved | | For | For | For | | For | | For | | |
| | ⑦ Establishment of plans on safety and health | Approved | | For | For | For | | For | | For | | |
| Jul 28 | ① Approval of 2022 half-year business report and quarterly dividend | Approved | N/A (term expired) | For | N/A (resigned) | For | N/A (term expired) | For | N/A (resigned) | For | | |
| | ② Appointment of Board committee members | Approved | | For | | For | | For | | For | | |
| | ③ Joining of the New Technology Investment Association | Approved | | For | | For | | For | | For | | |
| | ④ Revision of regulation on establishment and operation of SCC | Approved | | For | | For | | For | | For | | |
| | ⑤ Purchase of package insurance policy for domestic operations | Approved | | For | | For | | For | | For | | |
| | ⑥ Purchase of mobile device insurance | Approved | | For | | For | | For | | For | | |
| | ⑦ Real estate lease agreement with Samsung Display | Approved | | For | | For | | For | | For | | |
| | ⑧ Donation to the Inter-University Semiconductor Research Center of Seoul National University to help cover operating costs | Approved | | For | | For | | For | | For | | |
| Sep 1 | ① Decision to convene the EGM | Approved | | For | | For | | For | | For | | |
| | ② Decisions on the EGM agenda items | Approved | | For | | For | | For | | For | | |
| | ※ Reported Items | | | | | | | | | | | |
| | 1) Audit report | | | | | | | | | | | |

| Date | Agenda | Results | Jae-wan Bahk (67%) | Sun-uk Kim (90%) | Byung-gook Park (100%) | Jeong Kim (100%) | Curie Ahn (67%) | Han-jo Kim (100%) | Wha-jin Han (100%) | Jun-sung Kim (100%) | Eun-nyeong Heo (100%) | Myung-hee Yoo (100%) |
|------|--------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| | ※ Agenda item 1: Appointment of Independent Directors | | | | | | | | | | | |
| | 1-1: Appointment of Eun-nyeong Heo | | | | | | | | | | | |
| | 1-2: Appointment of Myung-hee Yoo | | | | | | | | | | | |
| | ③ Setting the record date of shareholder register for the EGM | Approved | | For | | For | | For | | For | | |
| | ① Promotion of JY Lee to Chairman | Approved | | For | | For | | For | | For | | |
| Oct 27 | ② Approval of 3Q22 interim business report and quarterly dividend | Approved | | For | | For | | For | | For | | |
| | ③ Donation to the Korea Chamber of Commerce and Industry | Approved | | For | | For | | For | | For | | |
| | ※ Reported Items | | | | | | | | | | | |
| | 1) Report on the CEO candidate pool | | | | | | | | | | | |
| Nov 3 | ① Appointment of Board committee members | Approved | | Absent | | For | | For | | For | For | For |
| | ② Contribution for support related to the tragedy in Itaewon and to strengthen the public safety system | Approved | | Absent | | For | | For | | For | For | For |
| | ① Approval of transaction with affiliate company | Approved | | For | | For | | For | | For | For | For |
| | ② Payment of retirement pension plan | Approved | | For | | For | | For | | For | For | For |
| | ③ Approval of business plan for 2023 | Approved | | For | | For | | For | | For | For | For |
| | ④ Contribution to Community Chest of Korea's annual fundraising campaign for 2023 | Approved | | For | | For | | For | | For | For | For |
| | ⑤ Contribution to UNDP sourced from Samsung Global Goals | Approved | | For | | For | | For | | For | For | For |
| Nov 30 | ⑥ Sponsorship of the WorldSkills Competition | Approved | | For | | For | | For | | For | For | For |
| | ※ Reported Items | | | | | | | | | | | |
| | 1) Report on the evaluation of the effectiveness of the compliance control system | | | | | | | | | | | |
| | 2) Report on results of the compliance review | | | | | | | | | | | |
| | 3) Report on measures to develop a compliance culture | | | | | | | | | | | |
| Dec 20 | ① Appointment of the Chief Compliance Officer | Approved | | For | | For | | For | | For | For | For |

*CEO Ki-nam Kim did not vote as it is a transaction between a Director and the Company in accordance with the Commercial Act and Ki-nam Kim has a special interest in the agenda item.

Mar 16, 2022: Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee were newly appointed as Executive Directors, Wha-jin Han and Jun-sung Kim as Independent Directors; and Han-jo Kim was reappointed as an Independent Directors at the AGM.

Mar 16, 2022: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as Executive Director.

Mar 19, 2022: Terms of Jae-wan Bahk and Curie Ahn as Independent Director expired.

Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.

May 17, 2022: Independent Director Byung-gook Park passed away.

Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the EGM.

## C. Committees

### (1) Composition of Board Committees

[As of December 31, 2022]

| Committee | Composition | Members | Responsibilities and authorities | Note |
|---|---|---|---|---|
| Management | 5 Executive Directors | Jong-hee Han (head), Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, Jung-bae Lee | | Appointment of Executive Director Jong-hee Han as the Head (April 1, 2022) |
| Related Party Transactions | 3 Independent Directors | Sun-uk Kim (head), Han-ji Kim, Jeong Kim | See below | Appointment of Independent Director Sun-uk Kim as the Head (April 27, 2021) |
| Compensation | 3 Independent Directors | Jeong Kim, Han-ji Kim, Jun-sung Kim | | - |
| Sustainability | 6 Independent Directors | Han-jo Kim (head), Sun-uk Kim, Jeong Kim, Jun-sung Kim, Eun-nyeong Heo, Myung-hee Yoo | | Appointment of Independent Director Han-jo Kim as the Head (April 28, 2022) |

The Audit Committee and Independent Director Recommendation Committee were excluded according to Corporate Disclosure Guidelines.
Mar 16, 2022: Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee were newly appointed as Executive Directors, Wha-jin Han and Jun-sung Kim as Independent Directors; and Han-jo Kim was reappointed as an Independent Director at the AGM.
Mar 16, 2022: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as Executive Director.
Mar 19, 2022: Terms of Jae-wan Bahk and Curie Ahn as Independent Director expired.
Apr 1, 2022: Executive Director Jong-hee Han was appointed as the Head of Management Committee.
Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.
Apr 28, 2022: Independent Director Han-jo Kim was appointed as the Head of Sustainability Committee.
May 17, 2022: Independent Director Byung-gook Park passed away.
Jul 28, 2022: Independent Director Jeong Kim was appointed as Compensation Committee member at the Board meeting.
Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the EGM.
Nov 3, 2022: Independent Directors Eun-nyeong Heo and Myung-hee Yoo were appointed as Sustainability Committee members at the Board meeting.
Jan 27, 2023: Independent Director Jeong Kim was appointed as the Head of Compensation Committee.

### (The Management Committee)

Responsibilities: The Management Committee deliberates and decides on matters specified by Board regulations and resolutions or specifically delegated by the Board. The composition and operation of the management committee are determined by the Board.

- Authorities:

(A) General management

1. Annual or mid to long-term management policy and strategy
2. Key management strategy
3. Business planning and restructuring
4. Establishment, relocation, and withdrawal of overseas branch and corporation
5. Initiating cooperation such as strategic partnership with foreign companies
6. Acquisition or disposal of domestic and overseas subsidiaries
   (provided that the value of transaction exceeds 0.1% of total equity)
7. Other major management issues
8. Establishment, relocation, and withdrawal of branches and operations
9. Appointment or dismissal of supervisors
10. Suspension or shutdown of production over 5% of the total production in the recent year

11. Licensing agreements and technology transfer, partnership in regards to technology of over 0.5% of the total equity
12. Acquisitions and transfers of patents related to new material and new technology of over 0.5% of the total equity
13. Collection and destruction of products corresponding to over 5% of the total sales in the recent business year
14. Contracting for over 5% of the total sales in the recent business year
15. Contracting or canceling of single sales agency and suppliers over 5% of the total sales in the recent business year
16. Establishment of basic principles of organization management
17. Decision making on basic principles and any changes related to wages, bonus, and fringe benefits
18. Appointments, dismissals and changes of transfer agent
19. Closing of shareholder register and setting reference date
20. Establishment of corporate guidelines for business and management related activities

(B) Matters related to Finance

1. Acquisitions or disposals of equity investments with a value no less than 0.1% and less than 2.5% of the total equity
2. Direct overseas investments with a value no less than 0.1% and less than 2.5% of the total equity
3. New debt guarantee (excluding extension of period) or collateral issuance with a value no less than 0.1% and less than 2.5% of the total equity
   A. Collateral: Only in the case of providing collateral for others
   B. Guarantee: Excludes performance guarantee (e.g., bid, contract, defect, difference guarantee) and tax payment guarantee
4. New credit agreement contract (excluding extension of period) with a value no less than 0.1% and less than 5% of the total equity
5. Approval of related party transactions:
   Related party transactions with affiliates involving cash (loans and payments), equity (stocks and bonds) or assets (such as real estate and intangible property rights) with a value between KRW 3 billion and/or less than KRW 5 billion, as defined in the Monopoly Regulation and Fair Trade Act
   ※ Excluding cases where existing contracts are renewed without significant change.
6. Issuance of corporate bonds
7. Acquisition and disposal of real estate with a value of over 0.1% of the total equity, provided that the transaction is with a third party
8. Any matters that the CEO deems necessary and important for the business (e.g., capex)

(C) All other matters except for those delegated to the Board and other committees in accordance with Board regulations

**(Related Party Transactions Committee)**
- Responsibilities: Improve management transparency through the establishment of a voluntary compliance system
- Authorities:

1. Right to receive reports on related party transactions:
   The Committee can request reports on related party transactions with affiliates
   ※ According to the Monopoly Regulation and Fair Trade Act, the Related Party Transactions committee is permitted to conduct preliminary reviews and approves on related party transactions over KRW 5 billion and other transactions that are deemed as significant
2. Right to order ex officio investigation of related party transactions
3. Right to propose corrective measures for related party transactions

**(Compensation Committee)**
- Responsibilities: Provide transparent and objective decision making process related to remuneration of directors
- Authorities:

1. Propose remuneration limit of directors at AGM
2. Establish the director remuneration system
3. Other matters delegated by the Board

**(Sustainability Committee)**

- Responsibilities: Promote sustainability management in ESG areas and enhance shareholder value
- Authorities:

1. Matters related to corporate sustainability management
   - Key strategies and policies on sustainability management
   - Report on key activities for sustainability management including environment, society, and governance
   - Plans for publishing the Company's Sustainability Report
2. Matters related to shareholder value enhancement
   - Preliminary review on shareholder return policies
   - Report on key issues related to shareholder rights and interests
   - Other matters that may significantly impact sustainability management and shareholder value that are deemed necessary for the Committee to discuss
3. Establishment, composition, operation of organizations under the committee including research groups, councils, etc.
4. Other matters delegated by the Board

## (2) Committee Activities

☐ **The Management Committee (2022)**

| Date | Agenda | Voting results | Director (attendance) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ki-nam Kim (100%) | Hyun-suk Kim (100%) | Dong-jin Koh (100%) | Jong-hee Han (100%) | Kye-hyun Kyung (100%) | Tae-moon Roh (89%) | Hark-kyu Park (89%) | Jung-bae Lee (100%) |
| Jan 27 | ① Investment in Memory Business | Approved | For | For | For | For | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) | N/A (newly appointed) |
| | ② Investment in Memory Business (Pyeongtaek) | Approved | For | For | For | For | | | | |
| | ③ Establishment of overseas subsidiary | Approved | For | For | For | For | | | | |
| | ④ Lease agreement | Approved | For | For | For | For | | | | |
| Feb 25 | ① Investment in Memory Business (Pyeongtaek Line 3) | Approved | For | For | For | For | | | | |
| | ② Investment in Memory Business (Pyeongtaek Line 4) | Approved | For | For | For | For | | | | |
| | ③ Investment in Memory Business | Approved | For | For | For | For | | | | |
| | ④ Investment in DS Division | Approved | For | For | For | For | | | | |
| | ⑤ Establishment of overseas subsidiary | Approved | For | For | For | For | | | | |
| April 1 | ① Appointment of the Head of Management Committee | Approved | N/A (resigned) | N/A (resigned) | N/A (resigned) | For | For | For | For | For |
| | ② Investment in Memory Business (2023) | Approved | | | | For | For | For | For | For |
| | ③ Investment in Memory Business (2025) | Approved | | | | For | For | For | For | For |
| | ④ Investment in Memory Business | Approved | | | | For | For | For | For | For |
| | ⑤ Investment in Foundry Business (Pyeongtaek) | Approved | | | | For | For | For | For | For |
| | ⑥ Investment in Foundry Business | Approved | | | | For | For | For | For | For |
| | ⑦ Investment in Test & System Package (Cheonan) | Approved | | | | For | For | For | For | For |
| | ⑧ Investment in Test & System Package | Approved | | | | For | For | For | For | For |
| | ⑨ Lease agreement | Approved | | | | For | For | For | For | For |
| | ⑩ Investment in semiconductor research center (Giheung) | Approved | | | | For | For | For | For | For |
| | ⑪ Investment in semiconductor research center | Approved | | | | For | For | For | For | For |
| Apr 5 | ① Investment in memory business | Approved | | | | For | For | For | For | For |
| Apr 28 | ① Investment in semiconductor research center | Approved | | | | For | For | For | For | For |
| | ② Investment in Memory Business | Approved | | | | For | For | For | For | For |
| | ③ Purchase of liability insurance | Approved | | | | For | For | For | For | For |
| May 27 | ① Investment in Foundry Business (Pyeongtaek) | Approved | | | | For | For | For | For | For |
| | ② Investment in Foundry Business (Pyeongtaek) | Approved | | | | For | For | For | For | For |
| Jun 30 | ① Investment in Memory Business | Approved | | | | For | For | For | For | For |
| | ② Investment in Cheonan plant | Approved | | | | For | For | For | For | For |
| | ③ Partnership agreement | Approved | | | | For | For | For | For | For |
| Jul 13 | ① Licensing agreement | Approved | | | | For | For | For | Absent | For |
| Jul 28 | ① Investment in Memory Business | Approved | | | | For | For | Absent | For | For |
| Nov 17 | ① Investment in Memory Business (Pyeongtaek Line 3) | Approved | | | | For | For | For | For | For |
| | ② Investment in Memory Business (Pyeongtaek Line 4) | Approved | | | | For | For | For | For | For |
| | ③ Investment in Memory Business | Approved | | | | For | For | For | For | For |

| Date | Agenda | Voting results | Director (attendance) | | | | | | | |
|------|--------|----------------|-----------------------|--|--|--|--|--|--|--|
| | | | Ki-nam Kim (100%) | Hyun-suk Kim (100%) | Dong-jin Koh (100%) | Jong-hee Han (100%) | Kye-hyun Kyung (100%) | Tae-moon Roh (89%) | Hark-kyu Park (89%) | Jung-bae Lee (100%) |
| | ④ Participation in an overseas subsidiary's share placing | Rejected | | | | Against | Against | Against | Against | Against |
| Dec 14 | ① Licensing agreement | Approved | | | | For | For | For | For | For |

Agenda item 4 for the Management Committee meeting held on November 17, 2022, was rejected, because concerning the issue of securing investment resources of an overseas subsidiary, the Committee concluded that the overseas subsidiary is capable of carrying out a capital increase with its own reserve fund even if the Headquarters does not participate in the share placing.

☐ **The Related Party Transactions Committee (2022)**

| Date | Agenda | Voting results | Directors (attendance) | | | |
|------|--------|----------------|------------------------|--|--|--|
| | | | Sun-uk Kim (100%) | Jae-wan Bahk (100%) | Han-jo Kim (100%) | Jeong Kim (100%) |
| Jan 25 | ① Report on 4Q21 related party transactions | - | - | - | - | N/A (newly appointed) |
| Feb 11 | ① Prior review on large-scale related party transactions<br>1) Purchase of product liability insurance | - | - | - | - | |
| Mar 11 | ① Prior review on large-scale related party transactions<br>1) Participation in Samsung Biologics' rights offering | - | - | - | - | |
| Apr 26 | ① Prior review on large-scale related party transactions<br>1) Real estate lease agreement of company building of SEC in Seocho<br>2) Purchase of employee insurance policy<br>3) Charitable contributions<br>4) Lease agreement with Samsung SDI | - | - | | - | - |
| | ② Report on 1Q22 related party transactions | - | - | | - | - |
| Jul 26 | ① Prior review on large-scale related party transactions<br>1) Joining of the New Technology Investment Association<br>2) Purchase of package insurance policy for domestic operations<br>3) Purchase of mobile device insurance<br>4) Real estate lease agreement with Samsung Display | - | - | N/A (term expired) | - | - |
| | ② Report on 2Q22 related party transactions | - | - | | - | - |
| Oct 25 | ① Report on 3Q22 related party transactions | - | - | | - | - |
| Nov 28 | ① Prior review on large-scale related party transactions<br>1) Payment of retirement pension plan<br>2) Approval of 2023 large-scale product and service transactions | - | - | | - | - |

☐ **The Compensation Committee (2022)**

| Date | Agenda | Voting results | Directors (attendance) | | | | |
|------|--------|----------------|----------------------------------|---|---|---|---|
| | | | Byung-gook Park (100%) | Jae-wan Bahk (100%) | Jeong Kim (100%) | Han-jo Kim (-) | Jun-sung Kim (-) |
| Feb 11 | ① Review on 2022 fixed annual salary for each Executive Director | Approved | For | For | For | N/A (newly appointed) | N/A (newly appointed) |
| | ② Review on 2022 remuneration limit for Directors | Approved | For | For | For | | |

☐ **The Sustainability Committee (2022)**

| Date | Agenda | Voting results | Directors (attendance) | | | | | | | | | |
|------|--------|----------------|----------------------------|---|---|---|---|---|---|---|---|---|
| | | | Jae-wan Bahk (100%) | Sun-uk Kim (100%) | Byung-gook Park (100%) | Jeong Kim (100%) | Curie Ahn (100%) | Han-jo Kim (100%) | Wha-jin Han (-) | Jun-sung Kim (100%) | Eun-nyeong Heo (-) | Myung-hee Yoo (-) |
| Feb 11 | ※ Reporting Item | | | | | | | | N/A (newly appointed) | N/A (newly appointed) | | |
| | 1) Social contribution activities 2.0 | - | - | - | - | - | - | - | | | | |
| | 2) Current status on joining the UN Global Compact | - | - | - | - | - | - | - | | | | |
| | 3) Updates of IR activities | - | - | - | - | - | - | - | | | | |
| Apr 28 | 1) Appointment of the head of the Sustainability Committee | Approved | | For | For | For | | For | | For | | |
| | ※ Reporting Item | | | | | | | | | | | |
| | 2) Updates of IR activities | - | | - | - | - | | - | | - | | |
| | 3) Results of ESG meetings with investors | - | | - | - | - | | - | | - | | |
| | 4) Plans for publishing the Sustainability Report | - | | - | - | - | | - | | - | | |
| | 5) Key tasks in company-wide sustainability management | - | | - | - | - | | - | | - | | |
| | 6) Results of survey on corporate reputation | - | | - | - | - | | - | | - | | |
| Jul 28 | ※ Reporting Item | - | N/A (term expired) | - | | - | N/A (term expired) | - | N/A (resigned) | - | N/A (newly appointed) | N/A (newly appointed) |
| | 1) Updates of IR activities | | | | | | | | | | | |
| | 2) Progress on promoting diversity and inclusion | | | - | | - | | - | | - | | |
| Sep 1 | 1) Promotion of SEC's Environmental Strategy (proposal) | Approved | | For | | For | | For | | For | | |
| Oct 27 | ※ Reporting Item | | | | | | | | | | | |
| | 1) Updates of IR activities | - | | - | | - | | - | | - | | |
| | 2) Internal and external sustainability management trends | - | | - | | - | | - | | - | | |
| | 3) Joining of the Semiconductor Climate Consortium | - | | - | | - | | - | | - | | |
| | 4) Progress on promoting establishment of a standardized workplace for persons with disabilities as a subsidiary | - | | - | | - | | - | | - | | |

## D. Director independence

### (1) Appointment of Directors

The Board nominates Executive Director candidates and the Independent Director Recommendation Committee nominates Independent Director candidates. Directors are then appointed at the general meeting.

A candidate for Director needs to meet the requirements of relevant laws and the Articles of Incorporation. Executive Directors are appointed based on his or her expertise and leadership among a list of candidates that is constantly updated. Independent Directors should have no material interests with the Company and its major shareholder, possess knowledge and experience in IT, accounting, finance, law, economics, EHS, etc., and be able to fulfill the roles and responsibilities of supervising management from an independent position. The company has not set separate standards with respect to the independence of Directors besides the requirements in relevant laws and the Article of Incorporation.

Please refer to 「VIII. Executives and Employees」 for more information about the career of each Director.

The Board submits shareholders' proposal for appointment of Directors at the general shareholder meeting as a separate agenda if the proposal satisfies related laws and regulations.

The composition of the Board of Directors, as appointed by shareholders, is as follows:

[As of December 31, 2022]

| Position | Name | Term (No. of reappointments) | Reasons for appointment | Nominator | Responsibility | Transaction with the Company | Relationship with the Company's major shareholders |
|---|---|---|---|---|---|---|---|
| Executive Director (CEO) | Jong-hee Han | Mar 2020 – Mar 2023 (None) | Director Jong-hee Han is an expert in display R&D and played a leading role in continuously achieving the top position in the global TV market. He will contribute to further solidifying TV leadership amid intensifying competition by using his outstanding business capabilities. | The Board | Overall management of the DX Division | N/A | Related party |

| Position | Name | Term (No. of reappointments) | Reasons for appointment | Nominator | Responsibility | Transaction with the Company | Relationship with the Company's major shareholders |
|---|---|---|---|---|---|---|---|
| Executive Director (CEO) | Kye-hyun Kyung | Mar 2022 – Mar 2025 (None) | As the Head of the DS Division, Director Kye-hyun Kyung has developed technologies in all three major memory products—DRAM, flash, and solution. He was judged to be the most qualified person to improve organization's fundamentals through communicative and empathetic leadership as well as to firmly solidify our position as a leader in the global semiconductor market. | The Board | Overall management of the DS Division | N/A | Related party |
| Executive Director | Tae-moon Roh | Mar 2022 – Mar 2025 (None) | Director Tae-moon Roh has served in various core positions in the MX Business, and in 2021, delivered record results—the highest since 2014—achieving KRW 104 trillion in revenue through products such as S21 and foldables. He is expected to contribute significantly to enhancing corporate fundamentals, such as improving profitability and solidifying business fundamentals. | The Board | Overall management of the MX Business | N/A | Related party |

| Position | Name | Term (No. of reappointments) | Reasons for appointment | Nominator | Responsibility | Transaction with the Company | Relationship with the Company's major shareholders |
|---|---|---|---|---|---|---|---|
| Executive Director | Hark-kyu Park | Mar 2022 – Mar 2025 (None) | Director Hark-kyu Park has held numerous key positions in core businesses and proved his risk management capabilities. Furthermore, he has successfully led business innovations with a broad perspective. As the Head of Corporate Management Office of the DX Division, his responsibilities include overall corporate support, management analysis, and even auditing to deliver business achievements, and he contributes significantly to coordinating management issues across the entire Company. | The Board | Overall management | N/A | Related party |
| Executive Director | Jung-bae Lee | Mar 2022 – Mar 2025 (None) | Director Jung-bae Lee is an expert who has the experience of serving in key positions, including development, quality, and strategy. He oversaw the Company achievement of being the top firm in terms of DRAM revenue for a 30th consecutive year by securing product competitiveness, and he spearheaded the efforts to regain the title of No.1 global semiconductor revenue in 2021, demonstrating his extensive experience and outstanding capabilities in DS Division businesses. | The Board | Overall management of the Memory Business | N/A | Related party |

| Position | Name | Term (No. of reappointments) | Reasons for appointment | Nominator | Responsibility | Transaction with the Company | Relationship with the Company's major shareholders |
|---|---|---|---|---|---|---|---|
| Independent Director | Han-jo Kim | Mar 2019 – Mar 2025 (1) | Director Han-jo Kim has built expertise in finance and business management through his experience as a President of Korea Exchange Bank and now serves as the chairman of a social contribution foundation. He will contribute to the Company by providing valuable insight on overall business issues and by utilizing expertise in finance, co-growth, etc. | Independent Director Recommendation Committee | Overall management | N/A | N/A |
| Independent Director | Sun-uk Kim | Mar 2018 – Mar 2024 (1) | Director Sun-uk Kim is a legal expert and has experience as a professor at a school of law and the Legislation Minister. She can present a new perspective to the Board based on objective and juridical reasoning. | Independent Director Recommendation Committee | Overall management | N/A | N/A |
| Independent Director | Jeong Kim | Mar 2018 – Mar 2024 (1) | Director Jeong Kim is an IT expert and an entrepreneur. He will contribute to the Board's strategic decisions by utilizing his expertise, wide network, and business capability. | Independent Director Recommendation Committee | Overall management | N/A | N/A |
| Independent Director | Jun-sung Kim | Mar 2022 – Mar 2025 (None) | Director Jun-sung Kim is an expert in the global economy and investment who has experience analyzing and investing in stock markets in advanced economies. He will effectively represent foreign markets and investors and contribute significantly to establishing investment strategies in line with current trends via global networking. | Independent Director Recommendation Committee | Overall management | N/A | N/A |

| Position | Name | Term (No. of reappointments) | Reasons for appointment | Nominator | Responsibility | Transaction with the Company | Relationship with the Company's major shareholders |
|---|---|---|---|---|---|---|---|
| Independent Director | Eun-nyeong Heo | Nov 2022 – Nov 2025 (None) | Director Eun-nyeong Heo is an expert in energy, resources, and the environment and, in particular, how they relate to economy and policy. As a renowned international scholar, he will contribute to strengthening the Company's management in the relevant fields and provide practical advice to the Board. | Independent Director Recommendation Committee | Overall management | N/A | N/A |
| Independent Director | Myung-hee Yoo | Nov 2022 – Nov 2025 (None) | Director Myung-hee Yoo is an expert in international trade who served as Korea's Trade Minister. Backed by her diplomatic communication skills and global network, she will enhance communication with the Company's key investors and stakeholders. | Independent Director Recommendation Committee | Overall management | N/A | N/A |

Relationship with Company's major shareholders is in accordance with Article 542-8 of the Commercial Act.

Feb 15, 2022: Executive Directors Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as CEO; and Executive Director Jong-hee Han was appointed as CEO at the Board meeting.

Mar 16, 2022: Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee were newly appointed as Executive Directors, Wha-jin Han and Jun-sung Kim as Independent Directors; and Han-jo Kim was reappointed as an Independent Director at the AGM.

Mar 16, 2022: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as Executive Director.

Mar 16, 2022: Executive Director Kye-hyun Kyung was appointed as CEO at the Board meeting.

Mar 19, 2022: Terms of Jae-wan Bahk and Curie Ahn as Independent Director expired.

Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.

May 17, 2022: Independent Director Byung-gook Park passed away.

Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the EGM.

**(2) Independent Director Recommendation Committee**

The Independent Director Recommendation Committee assesses the independence and ability of potential candidates and recommends selected candidates to be appointed at the AGM. As of the reporting date (December 31, 2022), the committee is composed of two Independent Directors (Jeong Kim, Sun-uk Kim).

| Date | Agenda | Voting results | Directors (attendance) | | | | |
|------|--------|----------------|------------------------|---|---|---|---|
| | | | Jeong Kim (100%) | Byung-gook Park (100%) | Curie Ahn (100%) | Wha-jin Han (-) | Sun-uk Kim (100%) |
| Jan 27 | ① Appointment of Head of the Committee | Approved | For | For | For | N/A (newly appointed) | N/A (newly appointed) |
| | ② Decision on date of Independent Director candidate recommendation | Approved | For | For | For | | |
| Feb 11 | ① Recommendation of Independent Director candidate | Approved | For | For | For | | |
| Aug 30 | ① Recommendation of Independent Director candidate | Approved | For | N/A (resigned) | N/A (term expired) | N/A (resigned) | For |

Jan 27, 2022: Independent Director Jeong Kim was appointed as the Head of Independent Director Recommendation Committee.
Mar 16, 2022: Wha-jin Han was appointed as Independent Director Recommendation Committee member at the AGM.
Mar 19, 2022: Terms of Curie Ahn as Independent Director expired.
Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.
May 17, 2022: Independent Director Byung-gook Park passed away.
Jul 28, 2022: Independent Director Sun-uk Kim was appointed as Independent Director Recommendation Committee member at the Board meeting.

**(3) Expertise of Independent Directors**

1) Support team for Independent Directors

[As of December 31, 2022]

| Team | Number of employees | Position (total years served/ years in support team) | Key activities |
|------|------|------|------|
| Board of Directors Office | 3 | Vice President: 1 person (17 years and 11 months / 1 month) Principal Professional: 1 person (19 years and 11 months / 3 year and 5 months) Senior Professional: 1 person (15 years and 11 months / 5 years and 11 months) | · Support operation of annual shareholders' meeting, Board meetings, and Committee meetings<br>· Support education for Independent Directors and their activities<br>· Establish database on Director candidates<br>· Provide information for resolution process to each Directors<br>· Administrative work for meetings<br>· Record meeting agendas for the Board and committee meetings |

2) Education programs to provide updates on key management issues for Independent Directors

① Inspection of domestic and overseas business sites

| Date | Organizer | Participants | Reasons for absence | Education contents |
|------|------|------|------|------|
| Apr 28, 2022 | MX Business | Han-jo Kim, Sun-uk Kim, Byung-gook Park, Jeong Kim, Jun-sung Kim | N/A | On-site visit to check the current management status of businesses |
| Jul 28, 2022 | Memory Business | Han-jo Kim, Sun-uk Kim, Jeong Kim, Jun-sung Kim | N/A | On-site visit to check the current management status of businesses |
| Nov 30, 2022 | Foundry Business | Han-jo Kim, Sun-uk Kim, Jeong Kim, Jun-sung Kim, Eun-nyeong Heo, Myung-hee Yoo | N/A | On-site visit to check the current management status of businesses |

② Orientation for newly appointed Independent Directors

| Date | Organizer | Participants | Reasons for absence | Education contents |
|------|------|------|------|------|
| Apr 27, 2022 | Corporate Management Office | Jun-sung Kim | N/A | Key issues regarding Board activities and management |
| Nov 28, 2022 | Corporate Management Office | Eun-nyeong Heo, Myung-hee Yoo | N/A | Key issues regarding Board activities and management |

New Independent Directors are subject to the orientation.

③ Orientation for Independent Directors

| Date | Organizer | Participants | Reasons for absence | Education contents |
|------|------|------|------|------|
| Nov 27, 2020 | Planning Team | Jae-wan Bahk, Sun-uk Kim, Byung-gook Park, Jeong Kim, Curie Ahn, Han-jo Kim | N/A | Changing environment in post-COVID-19 era and mid- to long-term strategy |

## 2. Audit System

### A. Profiles of Audit Committee members

As of December 31, 2022, SEC operates an Audit Committee consisting of three Independent Directors. Director Han-jo Kim qualifies as an expert in finance in accordance with relevant regulations.

| Name | Major experience | Accounting/financial expertise[1] | |
|------|------------------|-------------------|---|
| | | Classification | Relevant experience |
| Han-jo Kim | · 2021–present: CEO/Rep Director, Hana Nanum Foundation<br>· 2019–2021: CEO/Rep Director, Hana Foundation<br>· 2015–2019: CEO/Rep Director, Hana Nanum Foundation<br>· 2015–2016: Vice Chairman, Hana Financial Group<br>· 2014–2015: President, Korea Exchange Bank<br>· 2013–2014: President, KEB Capital Inc. | Type 4[2] | · 2015–2016: Vice Chairman, Hana Financial Group<br>· 2014–2015: President, Korea Exchange Bank<br>· 2013–2014: President, KEB Capital<br>· 2012–2013: Head of Corporate Business Group, Korea Exchange Bank<br>· 1999–2002, 2004–2005: Head of Branch, Korea Exchange Bank |
| Sun-uk Kim | · 2018–present: Professor Emeritus, School of Law, Ewha Womans University<br>· 1995–2018: Professor, Ewha Law School, Ewha Womans University<br>· 2010–2014: President, Ewha Womans University<br>· 2005–2007: Minister of Government Legislation | – | – |
| Jeong Kim | · 2013-present: Co-Founder and Executive Chairman, Kiswe Mobile<br>· 2011-2013: Chief Strategy Officer, Alcatel-Lucent<br>· 2005-2013: President, Alcatel-Lucent Bell Labs<br>· 2002-2013: Professor of Electrical and Computer Engineering & Mechanical Engineering, University of Maryland<br>· 1998-2001: President, Lucent Technologies<br>· 1992-1998: Founder, Chairman & CEO, Yurie Systems | – | – |

1) Defined in Public Disclosure Guideline and Article 37-2 of the Enforcement Decree of the Commercial Act
2) Experience at financial, government, securities-related organizations in charge of accounting or finance or in charge of supervision over accounting or finance for an aggregate of at least five years
During the reporting period, Independent Director Jae-wan Bahk resigned from his position and Independent Director Jeong Kim was appointed as Audit Committee member at the AGM on March 16, 2022.

### B. Audit Committee independence

Pursuant to related laws and the Articles of Incorporation, SEC has prepared internal audit regulations which encompass composition, operation, authority, and responsibility of the Audit Committees to carry out audit related activities.

The Audit Committee is exclusively composed of Independent Directors recommended by the Board and appointed at the general shareholder meeting. Currently, it includes financial expert Han-jo Kim and legal expert Sun-uk Kim. Committee members do not have any relation to the Company's major shareholders that may undermine the independence of the Committee. Also, the Audit Committee satisfies requirements of relevant laws (e.g., the stipulation that the role of head of the committee be held by an Independent Director).

| Requirements | Requirement status | Applicable acts, etc. |
|---|---|---|
| The audit committee shall consist of at least three directors. | Satisfied: the committee consists of three Directors | Article 415-2 (2) of the Commercial Act, |
| The ratio of independent directors shall exceed two thirds of the total number of members. | Satisfied: all members are independent directors) | Article 2 of the Company's Audit Committee Regulation |
| At least one member of the committee shall be an accounting or financing expert. | Satisfied: Independent Director Han-jo Kim | Article 542-11 (2) of the Commercial Act, |
| The representative of the committee shall be an Independent Director. | Satisfied: Independent Director Han-jo Kim | Article 3 of the Company's Audit Committee Regulation |
| Other conditions (related party of the major shareholder, etc.) | Satisfied (n/a) | Article 542-11 (3) of the Commercial Act |

[As of December 31, 2022]

| Name | Term (No. of reappointments) | Reasons for appointment | Nominator | Relationship with the Company | Relationship with the Company's major shareholders | Concurrent positions |
|---|---|---|---|---|---|---|
| Han-jo Kim (Head) | Mar 2019–Mar 2025 (1) | As an expert in finance with broad experience and expertise, he will offer impartial judgement on overall management activities while carrying out his duties | Independent Director Recommendation Committee | N/A | N/A | - |
| Sun-uk Kim | Mar 2018–Mar 2024 (1) | Based on the legal expertise and experience running organizations in areas including administration, finance, international affairs, etc., she can carry out the duties in an aboveboard manner with strict standards. | Independent Director Recommendation Committee | N/A | N/A | - |
| Jeong Kim | Mar 2018–Mar 2024 (1) | As a global business leader with the experience of operating a number of companies transparently and fairly, he will offer independent and objective perspective while carrying out his duties | Independent Director Recommendation Committee | N/A | N/A | Chairman of Kiswe Mobile (2013-present) |

Relationship with the Company and Company's major shareholders is in accordance with Article 542-8 of the Commercial Act.

The Audit Committee reviews accounting documents including financial statements and audit process related documents presented by the external auditor, and if needed, requests the external auditor to perform additional reviews on accounting books and records. To ensure the reliability of accounting related disclosures, the audit committee receives and reviews a report on internal accounting control systems prepared by internal accounting managers. In addition, the Committee attends the Board meetings and other significant meetings. The Committee receives reports on deliberations of the Management Committee and on business performance from Directors and requests additional reviews and supplementation of data as needed.

## C. Major activities of the Audit Committee (2022)

| Date | Agenda | Voting results | Directors (attendance) | | | |
|------|--------|----------------|------------------------|---|---|---|
| | | | Jae-wan Bahk (100%) | Sun-uk Kim (100%) | Han-jo Kim (100%) | Jeong Kim (100%) |
| Jan 25 | - Report on 2021 internal accounting management system activities<br>- Report on evaluation of 2021 internal accounting management system activities<br>- Communication between external auditor and audit committee<br>- Report on 2021 financial statement and business report<br>- Report on 4Q21 non-audit activities<br>- Report on 4Q21 external contributions<br>- Report on 2021 audit activities | -<br><br>-<br><br><br>-<br><br>-<br><br>-<br>-<br><br>- | -<br><br>-<br><br><br>-<br><br>-<br><br>-<br>-<br><br>- | -<br><br>-<br><br><br>-<br><br>-<br><br>-<br>-<br><br>- | -<br><br>-<br><br><br>-<br><br>-<br><br>-<br>-<br><br>- | N/A<br><br>(newly appointed) |
| Feb 11 | - Review of the 53rd AGM agenda<br>- Revisions of internal accounting management system activities<br>- Report on activities of internal compliance system in 2021 | -<br>Approved<br><br>- | -<br>For<br><br>- | -<br>For<br><br>- | -<br>For<br><br>- | |
| Apr 26 | - Appointment of the Head of the Audit Committee<br>- Communication between external auditor and audit committee<br>- Report on evaluation of 2021 external audit activities<br>- Decision on the terms and conditions of the audit contract with the designated external auditor<br>- Report on 1Q22 interim business report<br>- Report on 1Q22 non-audit activities<br>- Report on plans for reviewing 2022 internal accounting management system activities<br>- Report on 1Q22 external contributions<br>- Report on plans for evaluating 2022 internal accounting management system activities | -<br>Approved<br><br>-<br><br>Approved<br><br><br><br>-<br><br>-<br>-<br><br><br>-<br><br><br>- | N/A<br>(resigned) | -<br>For<br><br>-<br><br>For<br><br><br><br>-<br><br>-<br>-<br><br><br>-<br><br><br>- | -<br>For<br><br>-<br><br>For<br><br><br><br>-<br><br>-<br>-<br><br><br>-<br><br><br>- | -<br>For<br><br>-<br><br>For<br><br><br><br>-<br><br>-<br>-<br><br><br>-<br><br><br>- |
| Jul 26 | - Communication between external auditor and audit committee<br>- Report on 2022 half-year business report<br>- Report on 2Q22 non-audit activities | -<br><br>-<br><br>- | | -<br>-<br><br>-<br><br>- | -<br><br>-<br><br>- | -<br><br>-<br><br>- |

| Date | Agenda | | | | | |
|------|--------|---|---|---|---|---|
| | - Interim report on 2022 internal accounting management system activities | - | | - | - | - |
| | - Report on 2Q22 external contributions | - | | - | - | - |
| | - Report on 1H22 audit activities | - | | - | - | - |
| | - Revision of external auditor appointment regulations | Approved | | For | For | For |
| | - Interim report on evaluation of 2022 internal accounting management system activities | - | | - | - | - |
| Aug 30 | - Review of the EGM agenda | - | | - | - | - |
| Oct 25 | - Communication between external auditor and audit committee | - | | - | - | - |
| | - Report on 3Q22 interim business report | - | | - | - | - |
| | - Report on 3Q22 non-audit activities | - | | - | - | - |
| | - Report on 3Q22 external contributions | - | | - | - | - |
| Oct 27 | - Decision on compliance with the appointment of an external auditor | Approved | | For | For | For |
| | - Decision on appointing an external auditor | Approved | | For | For | For |
| | - Establishment of the 2022 Retirement Pension Committee | - | | - | - | - |

## D. Education programs for the Audit Committee

In accordance with the working guide for internal accounting management system, we are conducting additional training to ensure the expertise of the Audit Committee. Organized by external experts, finance team, and audit team, education on changes to internal control, internal accounting management system is provided more than once a year.

## E. Previous education sessions

| Date | Organizer | Participants | Reasons for absence | Education contents |
|------|-----------|--------------|---------------------|--------------------|
| Jul 28, 2020 | External experts | Jae-wan Bahk Sun-uk Kim Han-jo Kim | N/A | Internal accounting management system |
| Jul 27, 2021 | External experts | Jae-wan Bahk Sun-uk Kim Han-jo Kim | N/A | Internal accounting management system |
| May 25, 2022 | Corporate Finance & Accounting Team, External experts | Jeong Kim | N/A | Introduction materials |

## F. Support team for the Audit Committee

[As of December 31, 2022]

| Team | Composition | Service years on team | Major tasks |
|------|-------------|----------------------|-------------|
| Audit team | 1 Executive Vice President,<br>1 Principal Professional,<br>2 Senior Professionals | Executive Vice President: 3 years<br>Principal professional: 5 years<br>Senior Professional: 2 year and 5 months<br>(average) | Support the Audit Committee |
| Internal accounting assessment support group | 1 Vice President,<br>1 Lawyer,<br>1 Senior Professional | Vice President: 4 years<br>Lawyer: 1 year and 9 months<br>Senior Professional: 1 year and 11 months | Support assessment of the internal accounting management system |

## G. Compliance Officer

[As of December 31, 2022]

| 1. Personal information and major career | Name | Jung-ho Park |
|---|---|---|
| | Date of birth | September 1971 |
| | Sex | Male |
| | Current position | Corporate Compliance Team leader at Samsung Electronics (December 2022–present) |
| | Career | May 2004: HR Team, Corporate Management Office, SEC (lawyer)<br>Dec 2014: Corporate Legal Team, Corporate Legal Office, SEC (Vice President)<br>Mar 2018: Legal & Compliance Team, DS Division, SEC (Vice President)<br>Jan 2020: Compliance Team, SEC (Vice President)<br>Dec 2022: Head of Compliance Team, SEC (Executive Vice President) |
| | Academic background | Bachelor's Degree in Law (Seoul National University)<br>Master's Degree in Human Resources & Labor Relations (Michigan State University) |
| 2. Date of Board resolution | | December 20, 2022 |
| 3. Disqualifications | | N/A |
| 4. Others | | N/A |

Compliance officer meets the eligibility requirement (lawyer) stated in Article 542-13 (5) of the Commercial Act.
Dec 20, 2022: Jung-ho Park, Head of Compliance Team, was newly appointed as the compliance officer upon the Board's approval.

## H. Major compliance activities

The Company conducts compliance assessments on a regular and ad-hoc basis and reflects the results in the Company's business activities to improve compliance of the Company and its employees.

| Date | Assessment subject | Assessment area | Results |
|---|---|---|---|
| Jan 2022 | Current status of management of secret information | Business secrets | |
| Mar 2022 | Compliance of domestic and overseas third-party production customers | Technology leak, product liability, etc. | |
| Apr 2022 | Compliance of domestic organizations involved with development | Business secrets, technology misuse, etc. | |
| Jun 2022 | Voluntary compliance of overseas subsidiaries | Status of compliance program | |
| | Compliance of overseas production subsidiaries | Technology misuse, anti-corruption, etc. | |
| | Compliance of overseas sales subsidiaries | Fair transaction, business secrets, etc. | |
| | Compliance of domestic and overseas third-party production customers | Technology leak, product liability, etc. | |
| Jul 2022 | Compliance of overseas sales subsidiaries | Fair transaction, business secrets, etc. | |
| | Compliance of domestic sales & marketing organizations | Fair transaction, business secrets, etc. | |
| Aug 2022 | Monitoring external contributions and related party transaction risks | Anti-corruption, fair transaction | Overall result was satisfactory. Internal policies were followed in areas where there was room for improvement. |
| Sep 2022 | Compliance of overseas production subsidiaries | Technology misuse, anti-corruption, etc. | |
| | Compliance of domestic organizations involved with development | Business secrets | |
| | Compliance of subsidiaries | Business secrets, personal information, etc. | |
| | Compliance of domestic and overseas third-party production customers | Technology leak, product liability, etc. | |
| Oct 2022 | Monitoring external contributions and related party transaction risks | Anti-corruption, fair transaction, etc. | |
| Nov 2022 | Compliance of patent application process | Technology misuse, business secrets, etc. | |
| | Violation of equipment company's business secrets | Business secrets | |
| Dec 2022 | Compliance of domestic organizations involved with development | Business secrets | |
| | Compliance of overseas production subsidiaries | Technology misuse, anti-corruption, etc. | |
| | Compliance of domestic and overseas third-party production customers | Technology leak, product liability, etc. | |

Assessment conducted in the final month of each quarter.
Each assessment was conducted on selected organizations.

## I. Support team for the Compliance Officer

[As of December 31, 2022]

| Team | Composition | Service years (average) | Major tasks |
|------|-------------|------------------------|-------------|
| Compliance team, etc. | 2   Vice Presidents,<br>15   Principal Professionals / Engineers,<br>11   Lawyers,<br>36   Senior Professionals,<br>5   Professionals<br>(Total: 69) | Vice Presidents (7 years and 1 months)<br>Principal Professionals (8 years and 3 months)<br>Lawyers (4 years and 9 months)<br>Senior Professionals (5 years and 2 months)<br>Professionals (1 year and 10 months) | Supports activities of the Compliance Officer |

## *3. General meeting of shareholders*

### A. Voting method

As of December 31, 2022, the Company has not adopted cumulative voting or paper voting and has adopted electronic voting, which was used at the AGM on March 16, 2022, and the EGM on November 3, 2022.

On January 30, 2020, the Board resolved to adopt electronic voting to enhance convenience in exercising voting rights for shareholders in accordance with Article 368-4 (Exercise of Voting Rights by Electronic Means) of the Commercial Act. E-voting has been used at every AGM since it was introduced at the AGM on March 18, 2020.

The convocation notice of general meeting of shareholders includes the information that voting rights can be exercised electronically. Owners of shares as of the last day of every settlement term can exercise their voting rights via the electronic voting system of Korea Securities Depository ten days prior to general meeting date until the day before the meeting, without being present at the meeting.

[As of December 31, 2022]

| Classification | Cumulative voting | Paper voting | Electronic voting |
|---|---|---|---|
| Adoption | Excluded | Not adopted | Adopted |
| Implementation | - | - | AGM (2021)<br>EGM (2022) |

The Company as of the reporting date employs proxy voting and it contacts shareholders directly to recommend delegating voting rights, contacts shareholders by mail or email, and also made a power of attorney form available on the Company website.

### B. Minority shareholder rights

No minority shareholder rights were exercised during the reporting period.

### C. Competition over management rights

No competition over management rights occurred during the reporting period.

### D. Voting shares

As of December 31, 2022, SEC has 5,969,782,550 issued shares of common stock, and 822,886,700 issued shares of preferred stock with no voting rights. There are 597,466,009 shares of common stock with limited voting rights under relevant laws. Thus, the total number of shares with full voting rights is 5,372,316,541.

[As of December 31, 2022]

| Classification | Share type | Number of shares | Note |
|---|---|---|---|
| Number of issued shares (A) | Common | 5,969,782,550 | - |
| | Preferred | 822,886,700 | - |

| Classification | Share type | Number of shares | Note |
|---|---|---|---|
| Shares with no voting rights (B) | Common | - | - |
| Shares with no voting rights according to Articles of Incorporation (C) | Preferred | 822,886,700 | - |
| Shares with limited voting rights under relevant laws (D) | Common | 596,959,200[1] | 508,157,148 shares held by Samsung Life Insurance & 88,802,052 shares held by Samsung Fire & Marine Insurance |
| | Common | 506,809 | Restricted by the Insurance Business Act: Shares held by Samsung Life Insurance in certain special accounts |
| Shares with voting rights (F = A - B - C - D) | Common | 5,372,316,541 | - |
| | Preferred | - | - |

1) Pursuant to Korea's Monopoly Regulation and Fair Trade Act, owners can exercise certain rights on some shares in accordance with related laws, including the right to vote on agendas such as the appointment or dismissal of directors and revisions to the Articles of Incorporation.

## E. Stock affairs

| Preemptive rights in the Articles of Incorporation |
|---|
| 1. New shares to be issued by the Company shall be allocated to the shareholders in proportion to their respective shareholdings in accordance with Paragraph 6, Article 8. If shares are not subscribed for as a result of waiver or loss of the preemptive right of the shareholders to subscribe for new shares, or if fractional shares remain at the time of allocation of new shares, such shares may be disposed of by a resolution of the Board of Directors in accordance with applicable laws and regulations. |
| 2. Notwithstanding the above Paragraph 1, new shares may be allocated to persons other than shareholders in the following cases: |
| a. If the Company issues new shares or causes underwriters to underwrite new shares by a resolution of the Board of Directors in accordance with applicable laws and regulations including the Financial Investment Services and Capital Markets Act; |
| b. If the Company allocates new shares preferentially to members of the Employee Stock Ownership Association by a resolution of the Board of Directors in accordance with applicable laws and regulations including the Financial Investment Services and Capital Markets Act; |
| c. If the Company issues new shares for the issuance of depositary receipts (DR) by a resolution of the Board of Directors in accordance with the applicable laws and regulations including the Financial Investment Services and Capital Markets Act; |
| d. If the Company issues new shares by public offering in accordance with Article 11-3; |
| e. If new shares are issued by the exercise of stock options in accordance with Article 11-4; |
| f. If the Company issues new shares to the extent of 20% of the total issued and outstanding shares to domestic or foreign financial institutions for the purpose of obtaining financing urgently or to the relevant partner company for the purpose of inducing technology therefrom, etc., by a resolution of the Board of Directors; provided that the issue price of the new shares shall not be less than the price prescribed by the Financial Investment Services and Capital Markets Act and other applicable laws and regulations. |
| ☞ (Note) Paragraph 6, Article 8 |
| In the case of rights issue, bonus issue or stock dividend, the holders of common shares shall be entitled to common shares, and the holders of preferred shares shall be entitled to preferred shares, in proportion to their respective shareholdings; provided that in the case of rights issue and |

stock dividend the Company may, if necessary, issue only one kind of shares, where all the shareholders shall be entitled to such kind of shares to be issued.

☞ (Note) Article 11-3 (Public Offering)

1. The Company may issue new shares by public offering to the extent that the new shares do not exceed 20% of the total number of issued and outstanding shares by a resolution of the Board of Directors, pursuant to Article 165-6, Paragraph 1, Item 3 of the Financial Investment Services and Capital Markets Act.

2. If the Company issues new shares by public offering, the type, quantity and issue price of the shares to be newly issued shall be determined by a resolution of the Board of Directors; provided that the issue price of such new shares shall not be less than the price prescribed by the Financial Investment Services and Capital Markets Act and other applicable laws and regulations.

☞ (Note) Article 11-4 (Stock Options)

1. The Company may grant stock options to its officers and employees (including officers and employees of the related companies as set forth in Article 542-3, Paragraph 1 of the Commercial Code; the same shall apply for the purpose of this Article) by a special resolution of the general meeting of shareholders pursuant to Article 542-3 of the Commercial Code, to the extent permitted by the Commercial Code; provided, however, that the Company may grant the stock options to its officers and employees (except for the directors of the Company) by a resolution of the Board of Directors to the extent determined by the relevant laws and regulations.

2. The person to whom stock options may be granted are the officers and employees who have contributed or have the capacity to contribute to the establishment, management, overseas business, technical innovation, etc. of the Company; provided, however, that the officers and employees who may not be entitled to stock options under the relevant laws and regulations shall be excluded.

3. The shares to be issued to the officers or employees by the exercise of their stock options (in case the Company pays, either in cash or treasury shares, the difference between the exercise price of stock options and the market price, they refer to the shares which are the basis for such calculation) shall be common shares in registered form or preferred shares in registered form.

4. Total number of shares to be delivered in accordance with the exercise of stock options shall be up to the extent permitted by the relevant laws and regulations.

5. The stock options may be exercised until an expiry date determined by a resolution of the general meeting of shareholders or the Board of Directors and such expiry date shall be determined within a period not exceeding eight (8) years from the date when two (2) years have elapsed from the date of the general meeting of shareholders or the date of the Board of Directors' meeting at which a resolution to grant such stock options is adopted; provided, however, that the person to whom a stock option is granted should serve the Company for at least two (2) years after the date of such resolution in order to exercise such stock option, unless otherwise set forth by relevant laws and regulations.

6. The terms and conditions for stock options, such as the contents and exercise price thereof shall be determined by a special resolution of the general meeting of shareholders or by a resolution of the Board of Directors in accordance with the relevant laws and regulations and the Articles of Incorporation; provided, however, that such matters which are not provided for as matters reserved for resolutions of the general meeting of shareholders or the Board of Directors' meeting under the relevant laws and regulations or the Articles of Incorporation may be determined by the Board of Directors or a committee authorized by the Board of Directors.

7. The Company may cancel the grant of stock options by a resolution of the Board of Directors in any of the following cases:

a. In case the relevant officer or employee voluntarily retires from his/her office or leaves the Company after the grant of stock options;
b. In case the relevant officer or employee causes substantial damages to the Company due to his/her willful misconduct or negligence;
c. In case any of the causes for cancellation set forth in the stock option agreement occurs.

| Settlement date | Dec 31 | Annual General Meetings of Shareholders | Within 3 months after the end of every business year | |
|---|---|---|---|---|
| Record date (closing period) | | | Last day of fiscal year (One month from Jan 1) | |
| Transfer agent | | Korea Securities Depository (T: +82-51-519-1500): 40 Munhyeongeumyung-ro, Nam-gu, Busan, Korea | | |
| Shareholder benefit | | n/a | Published on | Joongang Daily |

With Act on Electronic Registration of Stocks, Bonds, etc. ("Electronic Securities Act") taking effect Sep 16, 2019, rights specified on stocks and

subscription warrants are subject to mandatory electronic registration, therefore, "Stock types" are no longer applicable.

Related information is published on Joongang Daily in pursuant to our Articles of Incorporation, as well as on our website (https://www.samsung.com/sec/ir).

## F. Results of shareholder meetings

[As of December 31, 2022]

| Date | Agenda | Results |
|---|---|---|
| EGM (Nov 3, 2022) | 1. Appointment of Independent Directors | |
| | 1-1: Appointment of Eun-nyeong Heo as an Independent Director | Approved |
| | 1-2: Appointment of Myung-hee Yoo as an Independent Director | Approved |
| AGM (Mar 16, 2022) | 1. Approval of FY21 financial statements, including balance sheet, income statement, and the statement of appropriation of retained earnings, etc. | Approved |
| | 2. Appointment of Directors | |
| | 2-1: Appointment of Independent Directors | |
| | 2-1-1: Appointment of Han-jo Kim as Independent Director | Approved |
| | 2-1-2: Appointment of Wha-jin Han as Independent Director | Approved |
| | 2-1-3: Appointment of Jun-sung Kim as Independent Director | Approved |
| | 2-2: Appointment of Executive Directors | |
| | 2-2-1: Appointment of Kye-hyun Kyung as Executive Director | Approved |
| | 2-2-2: Appointment of Tae-moon Roh as Executive Director | Approved |
| | 2-2-3: Appointment of Hark-kyu Park as Executive Director | Approved |
| | 2-2-4: Appointment of Jung-bae Lee as Executive Director | Approved |
| | 2-3: Appointment of Audit Committee Member | |
| | 2-3-1: Appointment of Han-jo Kim as Audit Committee Member | Approved |
| | 2-3-2: Appointment of Jeong Kim as Audit Committee Member | Approved |
| | 3. Approval of remuneration limit for Directors | Approved |
| AGM (Mar 17, 2021) | 1. Approval of Balance Sheet, Income Statement, and Statement of Appropriation of Retained Earnings, etc. for 2020 | Approved |
| | 2. Appointment of Directors | |
| | 2.1: Appointment of Independent Directors | |
| | 2.1.1: Appointment of Byung-gook Park as Independent Director | Approved |
| | 2.1.2: Appointment of Jeong Kim as Independent Director | Approved |
| | 2.2: Appointment of Executive Directors | |
| | 2.2.1: Appointment of Ki-nam Kim as Executive Director | Approved |
| | 2.2.2: Appointment of Hyun-suk Kim as Executive Director | Approved |
| | 2.2.3: Appointment of Dong-jin Koh as Executive Director | Approved |
| | 3. Appointment of Sun-uk Kim as Independent Director for Audit Committee Member | Approved |
| | 4. Approval of remuneration limit for Directors | Approved |
| AGM (Mar 18, 2020) | 1. Approval of Balance Sheet, Income Statement, and Statement of Appropriation of Retained Earnings (draft), etc. for 2019 | Approved |
| | 2. Appointment of Executive Directors | |
| | 2.1: Appointment of Jong-hee Han as Executive Director | Approved |
| | 2.2: Appointment of Yoon-ho Choi as Executive Director | Approved |
| | 3. Approval of remuneration limit for Directors | Approved |

# VII. Information on Shareholders

## 1. Ownership of shares by the major shareholder(s) and related parties

[As of December 31, 2022]

| Name | Relationship[1] | Type of share | Ownership | | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | Period start | | Period end | | |
| | | | Shares | Stake (%) | Shares | Stake (%) | |
| Samsung Life Insurance | Major shareholder | Common | 508,157,148 | 8.51 | 508,157,148 | 8.51 | - |
| | | Preferred | 43,950 | 0.01 | 43,950 | 0.01 | — |
| Samsung Life Insurance (special accounts) | Major shareholder | Common | 13,860,804 | 0.23 | 10,246,942 | 0.17 | Open market transactions |
| | | Preferred | 548,463 | 0.07 | 403,278 | 0.05 | Open market transactions |
| Samsung C&T | Affiliate | Common | 298,818,100 | 5.01 | 298,818,100 | 5.01 | - |
| Samsung Fire & Marine Insurance | Affiliate | Common | 88,802,052 | 1.49 | 88,802,052 | 1.49 | - |
| Samsung Welfare Foundation | Funded foundation | Common | 4,484,150 | 0.08 | 4,484,150 | 0.08 | - |
| Samsung Foundation Of Culture | Funded foundation | Common | 1,880,750 | 0.03 | 1,880,750 | 0.03 | - |
| Ra-hee Hong | Related party of the major shareholder | Common | 137,244,666 | 2.30 | 117,302,806 | 1.96 | Extended-hours transactions |
| | | Preferred | 206,633 | 0.03 | 206,633 | 0.03 | - |
| Jae-yong Lee | Related party of the major shareholder | Common | 97,414,196 | 1.63 | 97,414,196 | 1.63 | - |
| | | Preferred | 137,757 | 0.02 | 137,757 | 0.02 | - |
| Boo-jin Lee | Executive member of affiliate | Common | 55,394,044 | 0.93 | 55,394,044 | 0.93 | - |
| | | Preferred | 137,755 | 0.02 | 137,755 | 0.02 | - |
| Seo-hyun Lee | Related party of the major shareholder | Common | 55,394,044 | 0.93 | 55,394,044 | 0.93 | - |
| | | Preferred | 137,755 | 0.02 | 137,755 | 0.02 | - |
| Jong-hee Han | Executive member of affiliate | Common | 5,000 | 0.00 | 15,000 | 0.00 | Open market transactions |
| Kye-hyun Kyung | Executive member of affiliate | Common | 0 | 0.00 | 18,050 | 0.00 | Newly appointed |
| Tae-moon Roh | Executive member of affiliate | Common | 0 | 0.00 | 13,000 | 0.00 | Newly appointed |
| Hark-kyu Park | Executive member of affiliate | Common | 0 | 0.00 | 22,500 | 0.00 | Newly appointed |

| Name | Relationship[1] | Type of share | Ownership | | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | Period start | | Period end | | |
| | | | Shares | Stake (%) | Shares | Stake (%) | |
| Jung-bae Lee | Executive member of affiliate | Common | 0 | 0.00 | 15,000 | 0.00 | Newly appointed |
| Han-jo Kim | Executive member of affiliate | Common | 2,175 | 0.00 | 3,655 | 0.00 | Open market transactions |
| Ki-nam Kim | Executive member of affiliate | Common | 210,000 | 0.00 | 0 | 0.00 | Resigned from his position as registered director |
| Hyun-suk Kim | Executive member of affiliate | Common | 99,750 | 0.00 | 0 | 0.00 | Resigned from his position as registered director |
| Dong-jin Koh | Executive member of affiliate | Common | 75,000 | 0.00 | 0 | 0.00 | Resigned from his position as registered director |
| Curie Ahn | Executive member of affiliate | Common | 3,800 | 0.00 | 0 | 0.00 | Term expiration |
| Byung-gook Park | Executive member of affiliate | Common | 1,000 | 0.00 | 0 | 0.00 | Position vacated |
| Total | | Common | 1,261,846,679 | 21.14 | 1,237,981,437 | 20.74 | - |
| | | Preferred | 1,212,313 | 0.15 | 1,067,128 | 0.13 | - |

Common shares carry full voting rights while preferred shares do not. (Owners of certain common shares have limited voting rights in accordance with relevant laws. See D. Voting shares in 『3. General meeting of shareholders』 in 『VI. Corporate Governance for details』 for more details.)
For changes after December 31, 2022, please refer to 'Ownership status of securities, etc. of executives and major shareholder' published in Korean in DART (https://dart.fss.or.kr).
1) In accordance with Article 3 Paragraph 1 of Enforcement Decree of the Act on Corporate Governance of Financial Companies.

## *2. Matters related to the major shareholder*

### A. Overview of the major shareholder (corporation or organization)

(1) Basic information of the major shareholder (Samsung Life Insurance Co., Ltd.)

　1) Legal, commercial name: Samsung Life Insurance Co., Ltd.

　2) Date of establishment: April 24, 1957

　3) Address, phone number, and English language website of the corporate headquarters

　　- Address: 11, Seocho-daero 74-gil, Seocho-gu, Seoul, Republic of Korea

　　- Phone: +82-2-1588-3114

　　- Website: https://www.samsunglife.com

　4) CEO and major shareholder of the major shareholder (Samsung Life Insurance)

| Name | Number of investors | CEO | | Major shareholder | |
|---|---|---|---|---|---|
| | | Name | Share ratio (%) | Name | Share ratio (%) |
| Samsung Life Insurance Co., Ltd | 100,800 | Young-muk Jeon | 0.00 | Samsung C&T | 19.34 |

As of December 31, 2022, based on common shares.

　5) Changes to the CEO and major shareholder of the major shareholder (Samsung Life Insurance)

| Date of change | CEO | | Major shareholder | |
|---|---|---|---|---|
| | Name | Share ratio (%) | Name | Share ratio (%) |
| Mar 19, 2020 | Sung-chul Hyun | 0.00 | - | |
| Mar 19, 2020 | Young-muk Jeon | - | - | |
| Mar 23, 2020 | Young-muk Jeon | 0.00 | - | |
| Mar 24, 2020 | Young-muk Jeon | 0.00 | - | |
| Mar 16, 2021 | Young-muk Jeon | 0.00 | - | |
| Apr 29, 2021 | - | - | Kun-hee Lee | |
| Apr 29, 2021 | - | - | Samsung C&T | 19.34 |

Mar 19, 2020: Sung-chul Hyun resigned from his position as CEO, and Executive Director Young-muk Jeon was appointed as CEO.
Apr 29, 2021: The major shareholder changed to Samsung C&T as the shares of the previous major shareholder (who passed away on October 25, 2020) were inherited.

(2) Financial status of the recent settlement term of the major shareholder (Samsung Life Insurance)

(KRW mil)

| Classification | |
|---|---|
| Name of the corporation or organization | Samsung Life Insurance Co., Ltd |
| Total assets | 316,165,903 |
| Total liabilities | 291,997,434 |
| Total equity | 24,168,469 |
| Revenue | 40,330,993 |
| Operating profit | 1,386,595 |
| Net profit | 1,720,794 |

The financial status is as of December 31, 2022, based on the consolidated K-IFRS financial statements.

(3) Business conditions of the major shareholder (Samsung Life Insurance)

Samsung Life Insurance is a company in which life insurance and its related reinsurance contract are the key purpose of business operations, and it operates businesses in accordance with the Insurance Business Act and other related laws.

Its key subsidiary, Samsung Card, is a specialized credit finance business company that operates specialized credit finance businesses (including credit card business, facility leasing business, and installment financing business) in accordance with the Specialized Credit Finance Business Act and other related laws.

☞ Please refer to the business report (interim and half-year) of Samsung Life Insurance published in DART (https://dart.fss.or.kr) for more details of the major shareholder.

## B. Certain transaction that may cause changes in the major shareholder

N/A

## C. Overview of the major shareholder of the major shareholder

(1) Basic information of the major shareholder (Samsung C&T) of the major shareholder (Samsung Life Insurance)

   1) Legal, commercial name: Samsung C&T Corporation

   2) Date of establishment and period of existence: Dongwha Real Estate was first established on December 23, 1963, and the company name was changed to Cheil Industries in July 2014. It merged with Samsung C&T Corporation (founded as Samsung Sanghoe on March 1, 1938, and established as Samsung C&T in January 1951) and changed the company name to Samsung C&T Corporation on September 2, 2015 (merger registration date).

   3) Address, phone number, and English language website of the corporate headquarters

   - Address: 26, Sangil-ro 6-gil, Gangdong-gu, Seoul, Republic of Korea
   - Phone: +82-2-2145-5114
   - Website: https://www.samsungcnt.com

   4) CEO and major shareholder of the major shareholder (Samsung C&T) of the major shareholder

| Name | Number of investors | CEO | | Major shareholder | |
|------|---------------------|------|------|-------------------|------|
| | | Name | Share ratio (%) | Name | Share ratio (%) |
| Samsung C&T | 174,953 | Jung-suk Koh | 0.00 | Jae-yong Lee | 18.13 |
| | | Se-chul Oh | 0.00 | | |
| | | Seung-hwan Han | 0.00 | | |

As of December 31, 2022, based on common shares

   5) Changes to the CEO and major shareholder of the major shareholder (Samsung C&T) of the major shareholder (Samsung Life Insurance)

| Date of change | CEO | | Major shareholder | |
|----------------|------|------|-------------------|------|
| | Name | Share ratio (%) | Name | Share ratio (%) |
| Mar 19, 2021 | Young-ho Lee | - | - | - |
| Mar 19, 2021 | Keum-yong Chung | - | - | - |
| Mar 19, 2021 | Se-chul Oh | 0.00 | - | - |
| Mar 19, 2021 | Seung-hwan Han | 0.00 | - | - |
| Mar 19, 2021 | Jung-suk Koh | 0.00 | - | - |
| Apr 29, 2021 | - | - | Jae-yong Lee | 18.13 |

Mar 19, 2021: Young-ho Lee and Keum-yong Chung resigned from their positions as CEO, Executive Directors Se-chul Oh and Seung-hwan Han were appointed as CEOs, and Jung-suk Koh was reappointed as CEO.
Apr 29, 2021: The share ratio (common share) of the major shareholder was changed (17.48%→18.13%) as the shares were inherited (by Jae-yong Lee and three others).

(2) Financial status of the recent settlement term of the major shareholder (Samsung C&T) of the major shareholder (Samsung Life Insurance)

(KRW mil)

| Classification | |
|---|---|
| Name of the corporation or organization | Samsung C&T |
| Total assets | 58,981,492 |
| Total liabilities | 27,017,371 |
| Total equity | 31,964,121 |
| Revenue | 43,161,653 |
| Operating profit | 2,528,524 |
| Net profit | 2,544,957 |

The financial status is as of December 31, 2022, based on the consolidated K-IFRS financial statements.

(3) Business conditions of the major shareholder (Samsung C&T) of the major shareholder (Samsung Life Insurance)

Samsung C&T is consisted of Engineering & Construction, Trading & Investment, Fashion, and Resort Groups as well as biomedicine OEM and biosimilar businesses. The Engineering & Construction Group operates businesses in building, civil infrastructure, plant, and housing areas domestically and globally; Trading & Investment trades internationally in various fields, including resource development, steel, chemical, industrial materials, and textiles. The Fashion Group manufactures and sells clothing, and processes and sells wool products (fabric). The Resort Group manages landscaping business, Everland (dry park), Caribbean Bay (water park), golf course, food supply services, and food distribution business (Samsung Welstory).

☞ Please refer to the business report (interim and half-year) of Samsung C&T published in DART (https://dart.fss.or.kr) for more details of the major shareholder of the major shareholder.

## *3. Change of the major shareholder*

[As of December 31, 2022]

| Date of change | Name of major Shareholder | Number of shares owned | Share ratio (%) | Reason for change | Note |
|---|---|---|---|---|---|
| Apr 29, 2021 | Samsung Life Insurance | 1,263,050,053 | 21.16 | Shares of the previous major shareholder were inherited by beneficiaries | - |

Number of shares owned and share ratio are the sum of those of the major shareholder and its related parties, and the number of shares is based on shares with voting rights (including those with limited voting rights in accordance with relevant laws).

## 4. Ownership of shares

### A. Share ownership status

[As of December 31, 2022]

| Classification | Name | Number of shares owned | Share ratio (%) | Note |
|---|---|---|---|---|
| Shareholders with over 5% voting shares[1] | Samsung Life Insurance | 518,404,090 | 8.68 | Including special accounts |
| | National Pension Service | 449,387,577 | 7.53 | - |
| | BlackRock Fund Advisors | 300,391,061 | 5.03 | Based on January 28, 2019 |
| | Samsung C&T | 298,818,100 | 5.01 | - |
| Employee Stock Ownership Association | | - | - | - |

Number of shares owned and share ratio of BlackRock Fund Advisors is based on the "Report on Mass Holding of Securities" disclosed on DART (https://dart.fss.or.kr) on February 7, 2019.
The number of shares owned and share ratio of Samsung Life Insurance includes special accounts.

1) Including shares with limited voting rights in accordance with relevant laws. For more information, please refer to 「VI. Corporate Governance-3. General meeting of shareholders-D. Voting shares」

### B. Minority shareholders

[As of December 31, 2022]

| Classification | Shareholder | | | Shares owned[1] | | | Note |
|---|---|---|---|---|---|---|---|
| | Number of shareholders | Total shareholders | Portion (%) | Number of shares | Total number of shares | Portion (%) | |
| Minority shareholder | 5,813,977 | 5,814,080 | 99.99 | 3,992,080,268 | 5,969,782,550 | 66.87 | - |

Shareholders with shares less than 1/100 of total issued stocks
1) Number of voting shares, including those with limited voting rights in accordance with relevant laws.

## *5. Stock price and stock transactions*

### A. Domestic stock market

| Type | | | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 | Dec 2022 |
|---|---|---|---|---|---|---|---|---|
| Common stock | Stock price (KRW) | High | 61,900 | 61,700 | 58,400 | 59,500 | 62,900 | 62,600 |
| | | Low | 56,200 | 58,600 | 52,600 | 55,200 | 59,200 | 55,300 |
| | | Average | 59,548 | 60,273 | 55,595 | 56,711 | 61,091 | 59,081 |
| | Volume (shares) | High (day) | 24,982,097 | 18,251,170 | 22,503,249 | 22,458,970 | 21,087,633 | 16,631,445 |
| | | Low (day) | 6,597,211 | 5,767,902 | 7,503,086 | 11,456,060 | 6,677,933 | 6,756,411 |
| | | Month | 301,826,933 | 251,681,339 | 288,615,372 | 326,537,635 | 290,682,036 | 234,543,029 |
| Preferred stock | Stock price (KRW) | High | 57,000 | 56,500 | 53,700 | 53,600 | 58,000 | 56,200 |
| | | Low | 51,500 | 54,200 | 46,900 | 49,300 | 53,000 | 50,500 |
| | | Average | 54,614 | 55,364 | 50,788 | 51,642 | 55,677 | 53,600 |
| | Volume (shares) | High (day) | 1,186,949 | 1,461,200 | 1,933,302 | 2,294,508 | 1,735,156 | 1,050,714 |
| | | Low (day) | 403,293 | 400,765 | 457,773 | 673,346 | 414,256 | 371,155 |
| | | Month | 17,923,841 | 16,784,714 | 22,399,891 | 24,238,262 | 19,724,856 | 13,711,304 |

Stock price is based on the closing exchange rate of the applicable trading day.

## B. Overseas stock market

□ **Name of stock exchange: London Stock Exchange (common stock)**

| Type | | | | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 | Dec 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Common stock | Price per GDR | High | USD | 1,193.00 | 1,176.50 | 1,066.00 | 1,044.00 | 1,193.00 | 1,188.50 |
| | | | KRW | 1,566,170 | 1,527,803 | 1,433,877 | 1,499,706 | 1,575,118 | 1,568,939 |
| | | Low | USD | 1,067.50 | 1,075.00 | 907.00 | 930.20 | 1,033.00 | 1,101.50 |
| | | | KRW | 1,385,508 | 1,448,778 | 1,302,906 | 1,334,651 | 1,464,794 | 1,397,143 |
| | | Average | USD | 1,134.48 | 1,137.86 | 992.71 | 983.74 | 1,123.45 | 1,133.38 |
| | | | KRW | 1,482,596 | 1,499,080 | 1,379,218 | 1,401,900 | 1,533,059 | 1,469,026 |
| | Volume (shares) | High (day) | | 22,992 | 23,926 | 18,880 | 40,134 | 28,096 | 19,921 |
| | | Low (day) | | 6,503 | 4,184 | 5,145 | 8,647 | 4,992 | 2,281 |
| | | Month | | 253,038 | 241,613 | 251,472 | 434,156 | 278,312 | 238,590 |

Stock price in KRW is based on the closing exchange rate of the applicable trading day.
High and low price in KRW are based on the KRW/USD closing exchange rate of the applicable trading day; average price in KRW is based on monthly average KRW/USD exchange rate.
Conversion ratio between GDRs and original shares is 1:25.

□ **Name of stock exchange: Luxembourg Stock Exchange (preferred stock)**

| Type | | | | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 | Dec 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Preferred stock | Price per GDR | High | USD | 1,092.00 | 1,082.00 | 986.00 | 955.00 | 1,090.00 | 1,068.00 |
| | | | KRW | 1,433,578 | 1,405,085 | 1,326,269 | 1,371,858 | 1,439,127 | 1,409,867 |
| | | Low | USD | 979.00 | 992.00 | 821.00 | 824.00 | 928.00 | 998.00 |
| | | | KRW | 1,270,644 | 1,336,918 | 1,177,971 | 1,182,275 | 1,315,904 | 1,265,863 |
| | | Average | USD | 1,041.19 | 1,048.18 | 910.38 | 895.90 | 1,024.18 | 1,026.80 |
| | | | KRW | 1,360,685 | 1,380,929 | 1,264,829 | 1,276,725 | 1,397,592 | 1,330,888 |
| | Volume (shares) | High (day) | | 3,429 | 12,020 | 4,845 | 4,688 | 4,141 | 4,125 |
| | | Low (day) | | 328 | 345 | 502 | 270 | 164 | 192 |
| | | Month | | 19,559 | 31,347 | 39,750 | 24,646 | 26,804 | 26,944 |

Stock price in KRW is based on the closing exchange rate of the applicable trading day.
High and low price in KRW are based on the KRW/USD closing exchange rate of the applicable trading day; average price in KRW is based on monthly average KRW/USD exchange rate.
Conversion ratio between GDRs and original shares is 1:25.

# VIII. Executives and Employees

## 1. Executives and employees

### A. Registered Executives

[As of December 31, 2022]                                                                                           (Shares)

| Name | Gender | Date of birth | Position | Registered Executive | Full/part-time | Responsibility | Major career | Number of shares owned[1] | | Relationship with the major shareholder[2] | Length of service (months) | Term expiration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Common | Preferred | | | |
| Jong-hee Han | M | Mar 1962 | Vice Chairman | Executive Director | Full | - CEO (head of the DX Division) | - Bachelor's degree in Electronic Engineering from Inha University - Head of DX Division | 15,000 | - | Executive Member of an affiliate | 34 | Mar 17, 2023 |
| Kye-hyun Kyung | M | Mar 1963 | President | Executive Director | Full | - CEO (head of the DS Division) | - Doctor's degree in Control and Measurement Engineering from Seoul National University - Head of DS Division | 18,050 | - | Executive Member of an affiliate | 10 | Mar 15, 2025 |
| Tae-moon Roh | M | Sep 1968 | President | Executive Director | Full | - Head of MX Business | - Doctor's degree in Electrical Engineering from Pohang University of Science and Technology - Head of MX Business | 13,000 | - | Executive Member of an affiliate | 10 | Mar 15, 2025 |
| Hark-kyu Park | M | Nov 1964 | President | Executive Director | Full | - CFO | - Master's degree in Business and Technology Management from Korea Advanced Institute of Science and Technology - Head of Corporate Management Office | 22,500 | - | Executive Member of an affiliate | 10 | Mar 15, 2025 |
| Jung-bae Lee | M | Feb 1967 | President | Executive Director | Full | - Head of Memory Business | - Doctor's degree in Electronic Engineering from Seoul National University - Head of Memory Business | 15,000 | - | Executive Member of an affiliate | 10 | Mar 15, 2025 |
| Han-jo Kim | M | Jul 1956 | Director | Independent Director | Part | - Board Chair - Head of Audit Committee - Related Party Transactions Committee Member - Compensation Committee Member - Head of Sustainability Committee | - Bachelor's degree in French language and Literature from Yonsei University - Chairman of Hana Foundation | 3,655 | - | Executive Member of an affiliate | 46 | Mar 19, 2025 |
| Sun-uk Kim | F | Dec 1952 | Director | Independent Director | Part | - Audit Committee Member - Head of the Related Party Transactions Committee - Independent Director Recommendation | - Doctor's degree in Administrative Law from University of Konstanz - Professor Emeritus at Ewha Womans University | - | - | Executive Member of an affiliate | 58 | Mar 22, 2024 |

| | | | | | | Committee positions | Career / Education | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Committee Member<br>- Sustainability Committee Member | | | | | | |
| Jeong Kim | M | Aug 1960 | Director | Independent Director | Part | - Audit Committee Member<br>- Related Party Transactions Committee Member<br>- Compensation Committee Member<br>- Head of Independent Director Recommendation Committee<br>-Sustainability Committee Member | - Doctor's degree in Reliability Engineering from the University of Maryland<br>- President of Kiswe Mobile | - | - | Executive Member of an affiliate | 58 | Mar 22, 2024 |
| Jun-sung Kim | M | Oct 1967 | Director | Independent Director | Part | - Compensation Committee Member<br>- Sustainability Committee Member | - Bachelor's degree in Economics & Business Administration from Carnegie Mellon University<br>- Managing Director of Government of Singapore Investment Corporation (GIC) Total Return Group | - | - | Executive Member of an affiliate | 10 | Mar 15, 2025 |
| Eun-nyeong Heo | M | Aug 1964 | Director | Independent Director | Part | - Sustainability Committee Member | - Doctor's degree in Mineral Economics from The Pennsylvania State University<br>- Professor of College of Engineering at Seoul National University | - | - | Executive Member of an affiliate | 2 | Nov 2, 2025 |
| Myung-hee Yoo | F | Jun 1967 | Director | Independent Director | Part | - Sustainability Committee Member | - Doctor's degree in Administrative Law from Vanderbilt University<br>- Visiting Professor of Graduate School of International Studies at Seoul National University | - | - | Executive Member of an affiliate | 2 | Nov 2, 2025 |

1) As of the reporting date; for changes after the reporting date, please refer to 'Ownership status of securities, etc. of executives and major shareholder' published in Korean in DART (https://dart.fss.or kr).

2) In accordance with Article 3 Paragraph 1 of the Enforcement Decree of the Act on Corporate Governance of Financial Companies.

Feb 15, 2022: Executive Directors Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as CEO; and Executive Director Jong-hee Han was appointed as CEO at the Board meeting.

Mar 16, 2022: Kye-hyun Kyung, Tae-moon Roh, Hark-kyu Park, and Jung-bae Lee were newly appointed as Executive Directors; Wha-jin Han and Jun-sung Kim were newly appointed as Independent Directors; and Han-jo Kim was reappointed as Independent Director at the AGM.

Mar 16, 2022: Ki-nam Kim, Hyun-suk Kim, and Dong-jin Koh resigned from their positions as Executive Director.

Mar 16, 2022: Executive Director Kye-hyun Kyung was appointed as CEO at the Board meeting.

Mar 19, 2022: Terms of Jae-wan Bahk and Curie Ahn as Independent Director expired.

Apr 20, 2022: Wha-jin Han resigned from her position as Independent Director.

May 17, 2022: Independent Director Byung-gook Park passed away.

Nov 3, 2022: Eun-nyeong Heo and Myung-hee Yoo were newly appointed as Independent Directors at the EGM.

## B. Registered executive director candidates (or to be retired)

[As of Dec 31, 2022]

| | Name | Gender | Date of birth | Executive or Independent Director | Career highlights | Due Date of appointment or retirement | Relationship with the major shareholder[1] |
|---|---|---|---|---|---|---|---|
| Appointment | Jong-Hee Han | M | Mar 1962 | Executive Director | - Bachelor's degree in Electronic Engineering from Inha University<br>- Head of Product R&D Team, Visual Display Business, SEC<br>- Head of R&D Office, Visual Display Business, SEC<br>- Head of R&D Team, Visual Display Business, SEC<br>- Head of Visual Display Business, SEC<br>- Head of DX Division, SEC<br>- President & CEO, SEC<br>- Vice Chairman & CEO, SEC<br>- Head of Digital Appliances Business, SEC | Mar 15, 2023 | Executive member of an affiliate |

This is an agenda item for the 54th AGM, which is held after the disclosure of the report, and if it is rejected or adjusted at the AGM, the details will be published in future reports.

1) In accordance with Article 3 Paragraph 1 of the Enforcement Decree of the Act on Corporate Governance of Financial Companies.

## C. Registered Executives with concurrent positions

[As of December 31, 2022]

| Concurrent office holder | | Company | | |
|---|---|---|---|---|
| Name | Position | Name of company | Position | Period |
| Jeong Kim | Independent Director | Kiswe Mobile | Chairman | 2013–present |
| Myung-hee Yoo | Independent Director | Hyundai Construction Equipment | Independent Director | 2022–present |

## D. Employees

[As of December 31, 2022] (KRW mil)

| Division | Gender | Number of employees[1] | | | | Average length of service (years) | Total compensation (KRW mil) | Average compensation per employee[2] (KRW mil) | Non-affiliated[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Regular | Contract-based | Others | Total | | | | Male | Female | Total |
| DX | M | 38,023 | 333 | - | 38,356 | 16.0 | | | | | |
| | F | 12,171 | 94 | - | 12,042 | 12.8 | | - | - | | |
| DS | M | 51,079 | 126 | - | 51,205 | 10.5 | - | - | | | |
| | F | 19,958 | 24 | - | 19,801 | 10.7 | - | - | 26,721 | 11,771 | 38,492 |
| Gender total | M | 89,102 | 459 | - | 89,561 | 12.9 | 12,408,336 | 143 | | | |
| | F | 32,129 | 118 | - | 31,843 | 11.5 | 3,189,421 | 110 | | | |
| Total | | 121,231 | 577 | - | 121,404 | 12.5 | 15,597,757 | 135 | | | |

Total compensation for 2022 and average compensation per employee were calculated before income tax and other deductions based on the earned income payment record submitted to the district tax office in accordance with Article 20 of the Income Tax Act.

1) Separate basis; represents employees of domestic headquarters in Korea, including employees on leave and excluding 11 registered executives (5 Executive Directors and 6 Independent Directors).

2) Calculated based on average number of employees: 115,231 employees (male: 86,373, female: 28,858).

## D. Remuneration of non-registered Executives

[As of December 31, 2022]
(KRW mil)

| Classification | Number of employees[1] | Total compensation | Average compensation per employee | Note |
|---|---|---|---|---|
| Non-registered Executives | 918 | 646,246 | 703 | - |

Total compensation for 2022 and average compensation per employee is calculated based on the earned income payment record (before earned income tax credit) submitted to the district tax office in accordance with Article 20 of the Income Tax Act.
Total compensation for 2022 includes incentives, and timing of the incentives being paid differ every year.
Average compensation per employee is calculated based on the average of the 919 employees.
1) In office as of the reporting date, and non-registered executives whose earned income was not domestic were excluded.

## 2. Remuneration for Directors

### A. Summary on total remuneration

<Remuneration of directors and auditors>

(1) Remuneration approved at the annual general meetings of shareholders

(KRW mil)

| | Number of persons[1] | Amount approved at shareholders' meeting[2] | Note |
|---|---|---|---|
| Registered Directors | 5 | - | - |
| Independent Directors | 3 | - | - |
| Audit Committee members or Auditor | 3 | - | - |
| Total | 11 | 41,000 | - |

1) As of the day of AGM, as approved on the occasion
2) Remuneration limit for directors (including those retired) approved at the AGM on March 16, 2022, as per Article 388 of the Commercial Act and our Articles of Incorporation.

(2) Remuneration Paid

[Remuneration paid for directors and auditors]

(KRW mil)

| Number of persons[1] | Total amount of remuneration[2] | Average remuneration per Director | Note |
|---|---|---|---|
| 11 | 30,024 | 2,729 | - |

There are no recognized expenses (compensation expenses) in this term from granting stock options.
Based on the Income Tax Act that incumbent or retired registered directors, independent directors, and members of audit committee in the fiscal year received in accordance with Article 159 of the Financial Investment Services and Capital Markets Act and Article 168 of the Enforcement Decree of the same Act. 1) Based on the number of persons as of the reporting date.
2) Earned income as per Income Tax Act (Article 20: Wage and Salary Income, Article 21: Other Income, Article 22: Retirement income). Includes remuneration that newly appointed or resigned directors received as non-registered executives.

[Remuneration paid, by Director type]

(KRW mil)

| | Number of persons[1] | Total amount of remuneration[2] | Average remuneration per Director |
|---|---|---|---|
| Registered Directors (excluding Independent Directors and Audit Committee members) | 5 | 28,930 | 5,786 |
| Independent Directors (excluding Audit Committee members) | 3 | 449 | 150 |
| Audit Committee members | 3 | 644 | 215 |
| Auditor | - | - | - |

There are no recognized expenses (compensation expenses) in this term from granting stock options.
Based on the Income Tax Act that incumbent or retired registered directors, independent directors, and members of audit committee in the fiscal year received in accordance with Article 159 of the Financial Investment Services and Capital Markets Act and Article 168 of the Enforcement Decree of the same Act.
Remuneration for Independent Director Jeong Kim appointed as Audit Committee member at the AGM on March 16, 2022 was included in the total amount of remuneration for Audit Committee members.
1) Based on the number of persons as of the reporting date.
2) Earned income as per Income Tax Act (Article 20: Wage and Salary Income, Article 21: Other Income, Article 22: Retirement income). Includes remuneration that newly appointed or resigned directors received as non-registered executives.

### (3) Criteria and methodology

Remuneration of directors is paid in accordance with internal regulations for Executive treatment and Independent Director treatment within the remuneration limit approved at the AGM.

| Type | Criteria and methodology |
|---|---|
| Registered Directors (excluding Independent Directors and Audit Committee members) | • Salary: In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position, responsibilities, and performance results.<br>• Traditional-holiday bonuses: 100% of monthly wage for each<br>• Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>• Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax (± assessed considerations) and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance.)<br>• Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>• Fringe benefits: Medical services, checkups, group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| Independent Directors (excluding Audit Committee members) | • Salary: In accordance with internal regulations for independent director treatment, remuneration is determined based on responsibilities, etc.<br>• Fringe benefits: Medical services, checkups, group accident insurance are provided in line with the internal regulations for independent director treatment |
| Audit Committee members | • Salary: In accordance with internal regulations for independent director treatment, remuneration is determined based on responsibilities, etc.<br>• Fringe benefits: Medical services, checkups, group accident insurance are provided in line with the internal regulations for independent director treatment |

&lt;Remuneration for individual Directors and Auditors who are paid KRW 500 million or more &gt;
(1) Summary on Remuneration by Executive

(KRW mil)

| Name | Position | Total amount of remuneration | Remuneration not included in total amount |
|---|---|---|---|
| Jong-hee Han | CEO | 4,635 | - |
| Kye-hyun Kyung | CEO | 2,953 | - |
| Tae-moon Roh | Executive Director | 4,100 | - |
| Hark-kyu Park | Executive Director | 1,946 | - |
| Jung-bae Lee | Executive Director | 2,802 | - |
| Ki-nam Kim | Chairman (former CEO) | 5,672 | - |
| Hyun-suk Kim | Senior Advisor (former CEO) | 3,133 | - |
| Dong-jin Koh | Senior Advisor (former CEO) | 3,689 | - |

Based on the Income Tax Act that incumbent or retired registered directors, independent directors, and members of audit committee in the fiscal year received in accordance with Article 159 of the Financial Investment Services and Capital Markets Act and Article 168 of the Enforcement Decree of the same Act.
Earned income as per Income Tax Act (Article 20: Wage and Salary Income, Article 21: Other Income, Article 22: Retirement income). Includes remuneration that directors who were newly appointed or resigned during the fiscal year received as non-registered executives.

(2) Criteria and methodology

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Jong-hee Han (CEO) | Earned Income | Salary | 1,229 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (vice chairman), responsibilities, and performance results. He was paid KRW 77 million per month from January to February, KRW 170 million in March, and KRW 101 million per month from April to December. |
| | | Bonus | 3,228 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved a ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% over 2017–2019; and that the DX Division achieved revenue of KRW 182.5 trillion and operating profit of KRW 12.7 trillion in 2022. Qualitative indicators include his contributions to leading the improvement of product competitiveness of the DX Division by enhancing the company-wide common platform and boosting future competitiveness by reinforcing B2B and services businesses. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising | - | n/a |

| | stock option | | |
|---|---|---|---|
| | Other Income | 179 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | - | n/a |
| | Other Income | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Kye-hyun Kyung (CEO) | Earned Income | Salary | 1,019 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (president), responsibilities, and performance results. He was paid KRW 53 million per month from January to February, KRW 170 million in March, and KRW 83 million per month from April to December. |
| | | Bonus | 1,795 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved a ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% over 2017–2019; and that the DS Division achieved revenue of KRW 98.5 trillion and operating profit of KRW 23.8 trillion in 2022. Qualitative indicators include his contributions to boosting future competitiveness of the semiconductor businesses, including through the development of the highly advanced 12nm-class DRAM, the world's first mass production of 3nm products in foundry, and the development of industry's first 200MP image sensor. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 139 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Tae-moon Roh | Earned Income | Salary | 1,144 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on his position (president), responsibilities, and |

| (Director) | | | | performance results. He was paid KRW 82 million per month from January to February, 131 million in March and 94 million per month from April to December. |
|---|---|---|---|---|
| | | Bonus | 2,822 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% in 2017–2019; and that the MX Business achieved revenue of KRW 115.4 trillion and operating profit of KRW 10.5 trillion in 2022. Qualitative indicators include his contributions to leading the efforts to fortify the Company's leadership position through technology innovations in mobile and by strengthening our sales strategy by region, as well as to improving the Company's brand image through risk management. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 135 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Hark-kyu Park (Director) | Earned Income | Salary | 889 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on his position (president), responsibilities, and performance results. He was paid KRW 67 million per month from January to February, KRW 94 million in March and KRW 74 million per month from April to December. |
| | | Bonus | 881 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% in 2017–2019; and that the DX |

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| | | | | Division achieved revenue of KRW 182.5 trillion and operating profit of KRW 12.7 trillion in 2022. Qualitative indicators include his contributions to driving solid performance through preemptive management of business risks and advanced operation of resources amid global economic crises; and securing future growth engines by effectively distributing mid- to long-term investment resources. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 177 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Jung-bae Lee (Director) | Earned Income | Salary | 841 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on his position (president), responsibilities, and performance results. He was paid KRW 55 million per month from January to February, KRW 110 million in March and KRW 69 million per month from April to December. |
| | | Bonus | 1,770 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% in 2017–2019; and that the Memory Business achieved revenue of KRW 68.5 trillion and operating profit of KRW 20.8 trillion in 2022. Qualitative indicators include contributing to fortifying the Company's market leadership for DRAM/Flash and enhancing future competitiveness of the Company's memory products, including the development of the highly advanced 12nm-class DRAM and 8th generation V-NAND. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 191 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |

| Name | Type of remuneration | Total amount | Criteria and methodology |
|---|---|---|---|
| | Retirement Income | - | n/a |
| | Other Income | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Ki-nam Kim | Earned Income | Salary | 1,723 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (chairman), responsibilities, and performance results. He was paid KRW 144 million per month from January to December. |
| | | Bonus | 3,735 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved a ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% over 2017–2019; and that the DS Division achieved revenue of KRW 98.5 trillion and operating profit of KRW 23.8 trillion in 2022. Qualitative indicators include contributing to the Company's management, including through securing new technologies and presenting mid- to long-term R&D strategies. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 214 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Hyun-suk Kim | Earned Income | Salary | 878 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on his position (president-level), responsibilities, and performance results. He was paid KRW 73 million per month from January to December. |
| | | Bonus | 2,122 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.) |

| | | | |
|---|---|---|---|
| | | | - Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance) <br> - Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years. <br> ※ Quantitative indicators suggest that the Company achieved ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% in 2017–2019; and that the DX Division achieved revenue of KRW 182.5 trillion and operating profit of KRW 12.7 trillion in 2022. Qualitative indicators include his contributions to the Company's management, including through discovering new business areas and providing insight on future changes, as a person in charge of future technologies. The bonus amount was determined based on the indicators listed above. |
| | Profit from exercising stock option | - | n/a |
| | Other Income | 132 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| Retirement Income | | - | n/a |
| Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Dong-jin Koh | Earned Income | Salary | 936 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on his position (president-level), responsibilities, and performance results. He was paid KRW 78 million per month from January to December. |
| | | Bonus | 2,659 | - Traditional-holiday bonuses: 100% of monthly wage for each <br> - Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.) <br> - Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance) <br> - Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years. <br> ※ Quantitative indicators suggest that the Company achieved ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% in 2017–2019; and that the DX Division achieved revenue of KRW 182.5 trillion and operating profit of KRW 12.7 trillion in 2022. Qualitative indicators include his contributions to the Company's management, including through discovering the next-generation executives and enhancing capabilities of the Company's human resources, as a person in charge of talent innovations. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising | - | n/a |

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| | | stock option | | |
| | | Other Income | 94 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

**< Remuneration for five highest-paid Executive Directors who are paid KRW 500 million or more >**

(1) Summary on remuneration by Executive

(KRW mil)

| Name | position | Total amount of remuneration | Remuneration not included in total amount |
|---|---|---|---|
| Eun-seung Jung | Senior Advisor | 8,073 | - |
| Ki-nam Kim | Chairman | 5,672 | - |
| Sebastian Seung | President | 5,580 | - |
| Won-jin Lee | President | 5,453 | - |
| Jun-young Jeon | Senior Advisor | 5,251 | - |

Earned income as per Income Tax Act (Article 20: Wage and Salary Income, Article 21: Other Income, Article 22: Retirement income).

(2) Criteria and methodology

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Eun-seung Jung | Earned Income | Salary | 942 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (president-level), responsibilities, and performance results. He was paid KRW 79 million per month from January to December. |
| | | Bonus | 1,954 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved a ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% over 2017–2019; and that the DS Division achieved revenue of KRW 98.5 trillion and operating profit of KRW 23.8 trillion in 2022. Qualitative indicators include his contributions to boosting future |

| | | | competitiveness of semiconductor businesses, including establishment of technology development strategies for the DS Division and strengthening the next-generation research. The bonus amount was determined based on the indicators listed above. |
|---|---|---|---|
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 192 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | 4,985 | - In accordance with internal regulations for severance pay of executives (Board resolution), calculated by multiplying KRW 79 million (monthly wage at the time of retirement), 19 (years of service), and a variable within a 1.0–3.5 range. |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Ki-nam Kim | Earned Income | Salary | 1,723 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (chairman), responsibilities, and performance results. He was paid KRW 144 million per month from January to December. |
| | | Bonus | 3,735 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved a ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% over 2017–2019; and that the DS Division achieved revenue of KRW 98.5 trillion and operating profit of KRW 23.8 trillion in 2022. Qualitative indicators include his contributions to the Company's management, including through securing new technologies and presenting mid- to long-term R&D strategies. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 214 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Sebastian Seung | Earned Income | Salary | 2,116 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (president), responsibilities, and performance results. He was paid KRW 176 million per month from January to December. |
| | | Bonus | 3,351 | - Traditional-holiday bonuses: average of KRW 91 million<br>- Target achievement incentive: Paid on biannual basis of the incentive based on the payment rate decided by CEO according to the level of target achieved by the relevant division and the amount set for the individual.<br>- Performance incentive: Paid twice a year of the incentive based on the payment rate decided by CEO according to the level of achievement for the annual individual target (securing core technologies, such as AI, security, and IoT, and leading IPs; enhancing competitiveness in software) and the amount set for the individual.<br>※ Quantitative indicators suggest that the DX Division achieved revenue of KRW 182.5 trillion and operating profit of KRW 12.7 trillion in 2022. Qualitative indicators include his contributions to the Company's management, including through securing new technologies and improving external reputation. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 112 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | - | n/a |
| | Other Income | | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Won-jin Lee | Earned Income | Salary | 1,999 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on position (president), responsibilities, and performance results. He was paid KRW 167 million per month from January to December. |
| | | Bonus | 3,357 | - Traditional-holiday bonuses: average of KRW 153 million<br>- Target achievement incentive: Paid on biannual basis of the incentive based on the payment rate decided by CEO according to the level of target achieved by the relevant division and the amount set for the individual.<br>- Performance incentive: Paid once a year of the incentive based on the payment rate decided by CEO according to the level of achievement for the annual individual target (strengthening gaming, media, and advertising services; and bolstering service partnership) and the amount set for the individual.<br>※ Quantitative indicators suggest that the VD Business achieved revenue of KRW 33.3 trillion and operating profit of KRW 1.7 trillion in 2022 and include revenue related to the MX Business and the growth of the service businesses he is in charge of. Qualitative indicators include his contributions to the Company's management by securing new growth engines based on services, breaking away from a business structure centered on products. The bonus amount was determined based on the |

| | | | indicators listed above. |
|---|---|---|---|
| | Profit from exercising stock option | - | n/a |
| | Other Income | 97 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | - | n/a |
| | Other Income | - | n/a |

(KRW mil)

| Name | Type of remuneration | | Total amount | Criteria and methodology |
|---|---|---|---|---|
| Jun-young Jeon | Earned Income | Salary | 643 | In accordance with internal regulations for executive treatment (Board resolution), remuneration is determined based on his position (EVP-level), responsibilities, and performance results. He was paid KRW 54 million per month from January to December. |
| | | Bonus | 1,173 | - Traditional-holiday bonuses: 100% of monthly wage for each<br>- Target achievement incentive: Paid on biannual basis within the range of 0–200% of monthly wage, and CEO decides the amount according to the level of target achieved. (Adjusted according to division performance.)<br>- Performance incentive: Paid once a year within 0–50% of salary based on the compensation resources calculated according to financial factors such as profit after tax and cost of capital for the fiscal year by business unit. (Adjusted according to individual performance)<br>- Long-term incentive: Calculated within the director remuneration limit, based on the average salary of 3 years, using ROE, stock performance, and EBIT margin as criteria. Paid over the course of 3 years.<br>※ Quantitative indicators suggest that the Company achieved ROE of 15.7%, EBIT margin of 20.7%, and stock performance of 54.8% in 2017–2019; and that the DS Division achieved revenue of KRW 98.5 trillion and operating profit of KRW 23.8 trillion in 2022. Qualitative indicators include his contributions to establishing a stable supply chain of raw materials and diversifying vendors for fab equipment. The bonus amount was determined based on the indicators listed above. |
| | | Profit from exercising stock option | - | n/a |
| | | Other Income | 83 | - Fringe benefits: Medical services, checkups, vehicle, and group accident insurance are provided in line with the internal regulations for executive treatment (Board resolution) |
| | Retirement Income | | 3,352 | - In accordance with internal regulations for severance pay of executives (Board resolution), calculated by multiplying KRW 54 million (monthly wage at the time of retirement), 19 (years of service), and a variable within a 1.0-3.5 range. |
| | Other Income | | - | n/a |

## B. Stock options granted and exercised

(1) Status of stock options granted to registered Directors

As of December 31, 2022, there were no accumulated-basis unexercised stock options granted to registered Directors, auditors, or people who instruct another person to conduct business.

(KRW mil)

| Type | Number[1] | Total fair value of stock options | Note |
|---|---|---|---|
| Registered Director | 5 | - | - |
| Independent Director | 3 | - | - |
| Audit Committee member or auditor | 3 | - | - |
| Person who instructs another person to conduct business | 1,148 | - | - |
| Total | 1,159 | - | - |

1) Based on the number of persons as of the reporting date.

# IX. Affiliates and Subsidiaries

## 1. *Affiliates & subsidiaries*

### A. Affiliates

As of December 31, 2022, Samsung Group is consisted of 63 domestic affiliates. Among the Samsung Group's 63 domestic affiliates, sixteen (16) affiliates including Samsung Electronics are listed, and forty-seven (47) affiliates are unlisted.

[As of December 31, 2022]

| Name of affiliated group | No. of Affiliates | | |
|---|---|---|---|
| | Listed | Unlisted | Total |
| Samsung | 16 | 47 | 63 |

## B. Ownership status of affiliates and subsidiaries

### 1) Domestic

| Investor \ Investee | Samsung C&T Corporation | Samsung BioLogics | Samsung Life Insurance | Samsung SDI | Samsung SDS | Samsung Engineering | Samsung Electro-mechanics | Samsung Electronics | Samsung Heavy Industries | Samsung Securities | Samsung Card | Samsung Fire & Marine Insurance | MULTI CAMPUS | S1 Corporation | Cheil Worldwide | Hotel Shilla |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samsung C&T Corporation | | 43.1 | 19.3 | | 17.1 | 7.0 | | 5.0 | 0.1 | | | | | | | |
| Samsung BioLogics | | | | | | | | | | | | | | | | |
| Samsung Life Insurance | 0.1 | 0.1 | | 0.1 | 0.0 | 0.1 | 0.2 | 8.7 | 2.9 | 29.4 | 71.9 | 15.0 | 0.0 | 5.4 | 0.4 | 7.5 |
| Samsung SDI | | | | | | 11.7 | | | 0.4 | | | | | 11.0 | | 0.1 |
| Samsung SDS | | | | | | | | | | | | | 47.2 | | | |
| Samsung Electro-mechanics | | | | | | | | | 2.1 | | | | | | | |
| Samsung Electronics | | 31.2 | | 19.6 | 22.6 | | 23.7 | | 15.2 | | | | | | 25.2 | 5.1 |
| Samsung Heavy Industries | | | | | | | | | | | | | | | | |
| Samsung Securities. | | | | | | | | | | | | | | 1.3 | | 3.1 |
| Samsung Card | | | | | | | | | | | | | | 1.9 | 3.0 | 1.3 |
| Samsung Fire & Marine Insurance | | | | | | 0.2 | | 1.5 | | | | | | 1.0 | | |
| S1 Corporation | | | | | | | | | | | | | | | | |
| Cheil Worldwide | | | | | | | | | 0.1 | | | | | | | |
| Hotel Shilla | | | | | | | | | | | | | | | | |
| SDC | | | | | | | | | | | | | | | | |
| Samsung Asset Management | | | | | | | | | | | | | | | | |
| Samsung Electronics Service | | | | | | | | | | | | | | | | |
| Miracom | | | | | | | | | | | | | | | | |
| Samsung Global Research | | | | | | | | | | | | | 15.2 | | | |
| Harman International Industries, Inc. | | | | | | | | | | | | | | | | |
| Total | 0.1 | 74.3 | 19.3 | 19.7 | 39.7 | 19.0 | 23.8 | 15.2 | 20.8 | 29.4 | 71.9 | 15.0 | 62.4 | 20.7 | 28.6 | 17.1 |

※ Percent of ownership as of December 31, 2022 based on common shares

| Investor \ Investee | Samsung Display | Samsung Medison | Samsung BioEpis | Samsung Venture Investment | Samsung Life Service | Samsung Futures | Samsung Active Asset Management | Samsung SRA Asset Management | Samsung FN REITs | Samsung Welstory | Samsung Asset Management | Samsung Electronics Logitech | Samsung Electronics Service | Service CS | Samsung Electronics Sales | Samsung Card Customer Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samsung C&T Corporation | | | | 16.7 | | | | | | 100.0 | | | | | | |
| Samsung BioLogics | | | 100.0 | | | | | | | | | | | | | |
| Samsung Life Insurance | | | | | 99.8 | | | 100.0 | 19.7 | | 100.0 | | | | | |
| Samsung SDI | 15.2 | | | 16.3 | | | | | | | | | | | | |
| Samsung SDS | | | | | | | | | | | | | | | | |
| Samsung Electro-mechanics | | | | 17.0 | | | | | | | | | | | | |
| Samsung Electronics | 84.8 | 68.5 | | 16.3 | | | | | | | | 100.0 | 99.3 | | 100.0 | |
| Samsung Heavy Industries | | | | 17.0 | | | | | | | | | | | | |
| Samsung Securities. | | | | 16.7 | | 100.0 | | | 3.6 | | | | | | | |
| Samsung Card | | | | | | | | | | | | | | | | 100.0 |
| Samsung Fire & Marine Insurance | | | | | | | | | 18.9 | | | | | | | |
| S1 Corporation | | | | | | | | | | | | | | | | |
| Cheil Worldwide | | | | | | | | | | | | | | | | |
| Hotel Shilla | | | | | | | | | | | | | | | | |
| SDC | | | | | | | | | | | | | | | | |
| Samsung Asset Management | | | | | | | 100.0 | | | | | | | | | |
| Samsung Eelectronics Service | | | | | | | | | | | | | | 100.0 | | |
| Miracom | | | | | | | | | | | | | | | | |
| Samsung Global Research | | | | | | | | | | | | | | | | |
| Harman International Industries, Inc. | | | | | | | | | | | | | | | | |
| Total | 100.0 | 68.5 | 100.0 | 100.0 | 99.8 | 100.0 | 100.0 | 100.0 | 42.1 | 100.0 | 100.0 | 100.0 | 99.3 | 100.0 | 100.0 | 100.0 |

※ Percent of ownership as of December 31, 2022 based on common shares

| Investee / Investor | Samsung Corning Advanced Glass | Samsung Hedge Asset Management | Samsung Fire & Marine Insurance Service | Samsung Claim Adjustment Service | SEMES | Suwon Samsung Bluewings FC | STECO | Shilla HM | SD Flex | SBTM | S-1CRM | SU Materials | S-Core | STM | HDC Shilla Duty Free LTD | Open Hands |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samsung C&T Corporation | | | | | | | | | | | | | | | | |
| Samsung BioLogics | | | | | | | | | | | | | | | | |
| Samsung Life Insurance | | | | | | | | | | | | | | | | |
| Samsung SDI | | | | | | | | | 50.0 | | | | | 100.0 | | |
| Samsung SDS | | | | | | | | | | | | | 81.8 | | | 100.0 |
| Samsung Electro-mechanics | | | | | | | | | | | | | | | | |
| Samsung Electronics | | | | | 91.5 | | 70.0 | | | | | | | | | |
| Samsung Heavy Industries | | | | | | | | | | | | | | | | |
| Samsung Securities. | | | | | | | | | | | | | | | | |
| Samsung Card | | | | | | | | | | | | | | | | |
| Samsung Fire & Marine Insurance | | | 100.0 | 100.0 | | | | | | | | | | | | |
| S1 Corporation | | | | | | | | | | | 100.0 | | 0.6 | | | |
| Cheil Worldwide | | | | | | 100.0 | | | | | | | 5.2 | | | |
| Hotel Shilla | | | | | | | | 100.0 | | 100.0 | | | | | 50.0 | |
| SDC | 50.0 | | | | | | | | | | | 50.0 | | | | |
| Samsung Asset Management | | 100.0 | | | | | | | | | | | | | | |
| Samsung Eelectronics Service | | | | | | | | | | | | | | | | |
| Miracom | | | | | | | | | | | | | 0.5 | | | |
| Samsung Global Research | | | | | | | | | | | | | | | | |
| Harman International Industries, Inc. | | | | | | | | | | | | | | | | |
| Total | 50.0 | 100.0 | 100.0 | 100.0 | 91.5 | 100.0 | 70.0 | 100.0 | 50.0 | 100.0 | 100.0 | 50.0 | 88.1 | 100.0 | 50.0 | 100.0 |

※ Percent of ownership as of December 31, 2022 based on common shares

| Investor \ Investee | Cheil Fashion Retail | Miracom | Samsung Global Research | Samsung Lions | Samsung Life Financial Service | Samsung Fire & Marine Financial Service | Samwoo Architects & Engineers | Seoul Lakeside CC | SECUI | CVnet | SHP Corporation | Harman International Korea | Human TSS | Stellarforest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samsung C&T Corporation | 100.0 | | 1.0 | | | | 100.0 | 100.0 | 8.7 | 40.1 | | | | |
| Samsung BioLogics | | | | | | | | | | | | | | |
| Samsung Life Insurance | | | 14.8 | | 100.0 | | | | | | | | | |
| Samsung SDI | | | 29.6 | | | | | | | | | | | |
| Samsung SDS | | 83.6 | | | | | | | 56.5 | 9.4 | | | | |
| Samsung Electro-mechanics | | | 23.8 | | | | | | | | | | | |
| Samsung Electronics | | | 29.8 | | | | | | | | | | | 100.0 |
| Samsung Heavy Industries | | | 1.0 | | | | | | | | | | | |
| Samsung Securities. | | | | | | | | | | | | | | |
| Samsung Card | | | | | | | | | | | | | | |
| Samsung Fire & Marine Insurance | | | | | | 100.0 | | | | | | | | |
| S1 Corporation | | 0.6 | | | | | | | | | | | 100.0 | |
| Cheil Worldwide | | 5.4 | | 67.5 | | | | | | | | | | |
| Hotel Shilla | | | | | | | | | | | 100.0 | | | |
| SDC | | | | | | | | | | | | | | |
| Samsung Asset Management | | | | | | | | | | | | | | |
| Samsung Eelectronics Service | | | | | | | | | | | | | | |
| Miracom | | | | | | | | | | | | | | |
| Samsung Global Research | | | | | | | | | | | | | | |
| Harman International Industries, Inc. | | | | | | | | | | | | 100.0 | | |
| Total | 100.0 | 89.6 | 100.0 | 67.5 | 100.0 | 100.0 | 100.0 | 100.0 | 65.2 | 49.5 | 100.0 | 100.0 | 100.0 | 100.0 |

※ Percent of ownership as of December 31, 2022 based on common shares

## 2) Overseas

| Investor | Investee | Ownership |
|---|---|---|
| Samwoo Architects & Engineers | SAMOO AUSTIN INC | 100.0 |
| Samwoo Architects & Engineers | SAMOO HU Designer and Engineering Services Limited | 100.0 |
| Samwoo Architects & Engineers | SAMOO DESIGNERS & ENGINEERS INDIA PRIVATE LIMITED | 100.0 |
| Samwoo Architects & Engineers | SAMOO (KL) SDN. BHD. | 100.0 |
| Samwoo Architects & Engineers | SAMOO Design Consulting Co.,Ltd | 100.0 |
| Samsung C&T America Inc. | Meadowland Distribution | 100.0 |
| Samsung C&T America Inc. | Samsung Green repower, LLC | 100.0 |
| Samsung C&T America Inc. | Samsung Solar Construction Inc. | 100.0 |
| Samsung C&T America Inc. | QSSC, S.A. de C.V. | 20.0 |
| Samsung C&T America Inc. | Samsung Solar Energy LLC | 100.0 |
| Samsung C&T America Inc. | Equipment Trading Solutions Group, LLC | 70.0 |
| Samsung Renewable Energy Inc. | SP Armow Wind Ontario LP | 50.0 |
| Samsung Renewable Energy Inc. | SRE GRW EPC GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE GRW EPC LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE SKW EPC GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE SKW EPC LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE WIND PA GP INC. | 100.0 |
| Samsung Renewable Energy Inc. | SRE WIND PA LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE GRS Holdings GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE GRS Holdings LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE K2 EPC GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE K2 EPC LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE KS HOLDINGS GP INC. | 100.0 |
| Samsung Renewable Energy Inc. | SRE KS HOLDINGS LP | 100.0 |
| Samsung Renewable Energy Inc. | SP Belle River Wind LP | 42.5 |
| Samsung Renewable Energy Inc. | SRE Armow EPC GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE Armow EPC LP | 100.0 |
| Samsung Renewable Energy Inc. | North Kent Wind 1 LP | 35.0 |
| Samsung Renewable Energy Inc. | SRE Wind GP Holding Inc. | 100.0 |
| Samsung Renewable Energy Inc. | South Kent Wind LP Inc. | 50.0 |
| Samsung Renewable Energy Inc. | Grand Renewable Wind LP Inc. | 45.0 |
| Samsung Renewable Energy Inc. | SRE North Kent 2 LP Holdings LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE Solar Development GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE Solar Development LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE Windsor Holdings GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE Southgate Holdings GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE Solar Construction Management GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE Solar Construction Management LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE BRW EPC GP INC. | 100.0 |
| Samsung Renewable Energy Inc. | SRE BRW EPC LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE North Kent 1 GP Holdings Inc | 100.0 |
| Samsung Renewable Energy Inc. | SRE North Kent 2 GP Holdings Inc | 100.0 |
| Samsung Renewable Energy Inc. | SRE Belle River GP Holdings Inc | 100.0 |
| Samsung Renewable Energy Inc. | SRE NK1 EPC GP Inc | 100.0 |
| Samsung Renewable Energy Inc. | SRE NK1 EPC LP | 100.0 |
| Samsung Renewable Energy Inc. | SRE Summerside Construction GP Inc. | 100.0 |
| Samsung Renewable Energy Inc. | SRE Summerside Construction LP | 100.0 |
| Samsung Green repower, LLC | Monument Power, LLC | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| SP Armow Wind Ontario GP Inc | SP Armow Wind Ontario LP | 0.0 |
| Samsung C&T Oil & Gas Parallel Corp. | PLL Holdings LLC | 83.6 |
| Samsung C&T Oil & Gas Parallel Corp. | PLL E&P LLC | 90.0 |
| SRE GRW EPC GP Inc. | SRE GRW EPC LP | 0.0 |
| SRE SKW EPC GP Inc. | SRE SKW EPC LP | 0.0 |
| PLL Holdings LLC | Parallel Petroleum LLC | 61.0 |
| SRE WIND PA GP INC. | SRE WIND PA LP | 0.0 |
| SRE GRS Holdings GP Inc. | Grand Renewable Solar GP Inc. | 50.0 |
| SRE GRS Holdings GP Inc. | SRE GRS Holdings LP | 0.0 |
| SRE K2 EPC GP Inc. | SRE K2 EPC LP | 0.0 |
| SRE KS HOLDINGS GP INC. | KINGSTON SOLAR GP INC. | 50.0 |
| SRE KS HOLDINGS GP INC. | SRE KS HOLDINGS LP | 0.0 |
| SP Belle River Wind GP Inc | SP Belle River Wind LP | 0.0 |
| SRE Armow EPC GP Inc. | SRE Armow EPC LP | 0.0 |
| SRE Wind GP Holding Inc. | SP Armow Wind Ontario GP Inc | 50.0 |
| SRE Wind GP Holding Inc. | South Kent Wind GP Inc. | 50.0 |
| SRE Wind GP Holding Inc. | Grand Renewable Wind GP Inc. | 50.0 |
| South Kent Wind GP Inc. | South Kent Wind LP Inc. | 0.0 |
| Grand Renewable Wind GP Inc. | Grand Renewable Wind LP Inc. | 0.0 |
| North Kent Wind 1 GP Inc | North Kent Wind 1 LP | 0.0 |
| SRE Solar Development GP Inc. | SRE Solar Development LP | 0.0 |
| SRE Solar Construction Management GP Inc. | SRE Solar Construction Management LP | 0.0 |
| SRE BRW EPC GP INC. | SRE BRW EPC LP | 0.0 |
| SRE North Kent 1 GP Holdings Inc | North Kent Wind 1 GP Inc | 50.0 |
| SRE North Kent 2 GP Holdings Inc | SRE North Kent 2 LP Holdings LP | 0.0 |
| SRE Belle River GP Holdings Inc | SP Belle River Wind GP Inc | 50.0 |
| SRE NK1 EPC GP Inc | SRE NK1 EPC LP | 0.0 |
| SRE Summerside Construction GP Inc. | SRE Summerside Construction LP | 0.0 |
| Samsung Solar Energy LLC | Samsung Solar Energy 1 LLC | 100.0 |
| Samsung Solar Energy LLC | Samsung Solar Energy 2 LLC | 100.0 |
| Samsung Solar Energy LLC | Samsung Solar Energy 3, LLC | 100.0 |
| Samsung Solar Energy 1 LLC | CS SOLAR LLC | 50.0 |
| Samsung Solar Energy 2 LLC | 5S ENERGY HOLDINGS, LLC | 50.0 |
| Samsung C&T Deutschland GmbH | SungEel Recycling Park Thüringen GmbH | 100.0 |
| Samsung C&T Deutschland GmbH | POSS-SLPC, S.R.O | 20.0 |
| Samsung C&T Deutschland GmbH | Solluce Romania 1 B.V. | 20.0 |
| Samsung C&T Deutschland GmbH | S.C. Otelinox S.A | 99.9 |
| Samsung C&T Malaysia SDN. BHD | WARIS GIGIH ENGINEERING AND TECHNOLOGY SDN. BHD. | 70.0 |
| Samsung C&T Singapore Pte., Ltd. | Samsung Chemtech Vina LLC | 48.3 |
| Samsung C&T Singapore Pte., Ltd. | Samsung C&T Thailand Co., Ltd | 0.2 |
| Samsung C&T Singapore Pte., Ltd. | PT. INSAM BATUBARA ENERGY | 65.2 |
| Samsung C&T Singapore Pte., Ltd. | Malaysia Samsung Steel Center Sdn.Bhd | 30.0 |
| Samsung C&T Singapore Pte., Ltd. | S&G Biofuel PTE.LTD | 12.6 |
| S&G Biofuel PTE.LTD | PT. Gandaerah Hendana | 95.0 |
| S&G Biofuel PTE.LTD | PT. Inecda | 95.0 |
| Vista Contracting and Investment Global Pte. Ltd. | VISTA CONTRACTING AND DEVELOPMENT BANGLADESH LTD. | 100.0 |
| CHEIL HOLDING INC. | SAMSUNG CONST. CO. PHILS. | 75.0 |
| Samsung C&T Hongkong Ltd. | Samsung C&T Thailand Co., Ltd | 6.8 |
| Samsung C&T Hongkong Ltd. | SAMSUNG TRADING (SHANGHAI) CO., LTD | 100.0 |
| Samsung C&T Hongkong Ltd. | Samsung Precision Stainless Steel(pinghu) Co.,Ltd. | 45.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung Electronics | Samsung Japan Corporation | 100.0 |
| Samsung Electronics | Samsung R&D Institute Japan Co. Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics America, Inc. | 100.0 |
| Samsung Electronics | Samsung Electronics Canada, Inc. | 100.0 |
| Samsung Electronics | Samsung Electronics Mexico S.A. De C.V. | 63.6 |
| Samsung Electronics | Samsung Electronics Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics (UK) Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics Holding GmbH | 100.0 |
| Samsung Electronics | Samsung Electronics Iberia, S.A. | 100.0 |
| Samsung Electronics | Samsung Electronics France S.A.S | 100.0 |
| Samsung Electronics | Samsung Electronics Hungarian Private Co. Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics Italia S.P.A. | 100.0 |
| Samsung Electronics | Samsung Electronics Europe Logistics B.V. | 100.0 |
| Samsung Electronics | Samsung Electronics Benelux B.V. | 100.0 |
| Samsung Electronics | Samsung Electronics Overseas B.V. | 100.0 |
| Samsung Electronics | Samsung Electronics Polska, SP.Zo.o | 100.0 |
| Samsung Electronics | Samsung Electronics Portuguesa, Unipessoal, Lda. | 100.0 |
| Samsung Electronics | Samsung Electronics Nordic Aktiebolag | 100.0 |
| Samsung Electronics | Samsung Electronics Austria GmbH | 100.0 |
| Samsung Electronics | Samsung Electronics Slovakia s.r.o | 55.7 |
| Samsung Electronics | Samsung Electronics Europe Holding Cooperatief U.A. | 100.0 |
| Samsung Electronics | Samsung Electronics Display (M) Sdn. Bhd. | 75.0 |
| Samsung Electronics | Samsung Electronics (M) Sdn. Bhd. | 100.0 |
| Samsung Electronics | Samsung Vina Electronics Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung Asia Pte. Ltd. | 100.0 |
| Samsung Electronics | Samsung India Electronics Private Ltd. | 100.0 |
| Samsung Electronics | Samsung R&D Institute India-Bangalore Private Limited | 100.0 |
| Samsung Electronics | Samsung Electronics Australia Pty. Ltd. | 100.0 |
| Samsung Electronics | PT Samsung Electronics Indonesia | 100.0 |
| Samsung Electronics | Thai Samsung Electronics Co., Ltd. | 91.8 |
| Samsung Electronics | Samsung Malaysia Electronics (SME) Sdn. Bhd. | 100.0 |
| Samsung Electronics | Samsung Electronics Hong Kong Co., Ltd. | 100.0 |
| Samsung Electronics | Suzhou Samsung Electronics Co., Ltd. | 69.1 |
| Samsung Electronics | Samsung (CHINA) Investment Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics Suzhou Semiconductor Co., Ltd. | 100.0 |
| Samsung Electronics | Tianjin Samsung Electronics Co., Ltd. | 48.2 |
| Samsung Electronics | Samsung Electronics Taiwan Co., Ltd. | 100.0 |
| Samsung Electronics | Tianjin Samsung Telecom Technology Co., Ltd. | 90.0 |
| Samsung Electronics | Shanghai Samsung Semiconductor Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics Suzhou Computer Co., Ltd. | 73.7 |
| Samsung Electronics | Samsung Semiconductor (China) R&D Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung (China) Semiconductor Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung SemiConductor Xian Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung Gulf Electronics Co., Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics Egypt S.A.E | 0.1 |
| Samsung Electronics | Samsung Electronics South Africa(Pty) Ltd. | 100.0 |
| Samsung Electronics | Samsung Electronics Latinoamerica(Zona Libre), S. A. | 100.0 |
| Samsung Electronics | Samsung Eletronica da Amazonia Ltda. | 87.0 |
| Samsung Electronics | Samsung Electronics Argentina S.A. | 98.0 |
| Samsung Electronics | Samsung Electronics Chile Limitada | 4.1 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung Electronics | Samsung Electronics Rus Company LLC | 100.0 |
| Samsung Electronics | Samsung Electronics Rus Kaluga LLC | 100.0 |
| Samsung Electronics | Tianjin Samsung LED Co., Ltd. | 100.0 |
| Samsung Biologics | Samsung Biologics America, Inc. | 100.0 |
| Samsung BioEpis | Samsung Bioepis United States Inc. | 100.0 |
| Samsung BioEpis | SAMSUNG BIOEPIS UK LIMITED | 100.0 |
| Samsung BioEpis | Samsung Bioepis NL B.V. | 100.0 |
| Samsung BioEpis | Samsung Bioepis CH GmbH | 100.0 |
| Samsung BioEpis | Samsung Bioepis PL Sp z o.o. | 100.0 |
| Samsung BioEpis | SAMSUNG BIOEPIS AU PTY LTD | 100.0 |
| Samsung BioEpis | SAMSUNG BIOEPIS NZ LIMITED | 100.0 |
| Samsung BioEpis | Samsung Bioepis TW Limited | 100.0 |
| Samsung BioEpis | Samsung Bioepis HK Limited | 100.0 |
| Samsung BioEpis | SAMSUNG BIOEPIS IL LTD | 100.0 |
| Samsung BioEpis | SAMSUNG BIOEPIS BR PHARMACEUTICAL LTDA | 100.0 |
| Samsung Display | Intellectual Keystone Technology LLC | 41.9 |
| Samsung Display | Samsung Display Slovakia, s.r.o. | 100.0 |
| Samsung Display | Samsung Display Vietnam Co., Ltd. | 100.0 |
| Samsung Display | Samsung Display Noida Private Limited | 100.0 |
| Samsung Display | Samsung Display Dongguan Co., Ltd. | 100.0 |
| Samsung Display | Samsung Display Tianjin Co., Ltd. | 95.0 |
| Samsung Display | Novaled GmbH | 9.9 |
| SEMES | SEMES America, Inc. | 100.0 |
| SEMES | SEMES (XIAN) Co., Ltd. | 100.0 |
| Samsung Electronics America, Inc. | NeuroLogica Corp. | 100.0 |
| Samsung Electronics America, Inc. | Dacor Holdings, Inc. | 100.0 |
| Samsung Electronics America, Inc. | Samsung HVAC America, LLC | 100.0 |
| Samsung Electronics America, Inc. | SmartThings, Inc. | 100.0 |
| Samsung Electronics America, Inc. | Samsung Oak Holdings, Inc. | 100.0 |
| Samsung Electronics America, Inc. | Joyent, Inc. | 100.0 |
| Samsung Electronics America, Inc. | TeleWorld Solutions, Inc. | 100.0 |
| Samsung Electronics America, Inc. | Samsung Semiconductor, Inc. | 100.0 |
| Samsung Electronics America, Inc. | Samsung Research America, Inc | 100.0 |
| Samsung Electronics America, Inc. | Samsung Electronics Home Appliances America, LLC | 100.0 |
| Samsung Electronics America, Inc. | Samsung International, Inc. | 100.0 |
| Samsung Electronics America, Inc. | Harman International Industries, Inc. | 100.0 |
| Dacor Holdings, Inc. | Dacor, Inc. | 100.0 |
| Samsung Semiconductor, Inc. | Samsung Austin Semiconductor LLC. | 100.0 |
| Samsung Electronics Canada, Inc. | AdGear Technologies Inc. | 100.0 |
| Samsung Research America, Inc | SAMSUNG NEXT LLC | 100.0 |
| SAMSUNG NEXT LLC | SAMSUNG NEXT FUND LLC | 100.0 |
| Samsung International, Inc. | Samsung Mexicana S.A. de C.V | 100.0 |
| Samsung Electronics Mexico S.A. De C.V. | Samsung Electronics Digital Appliance Mexico, SA de CV | 100.0 |
| Harman International Industries, Inc. | Harman International Japan Co., Ltd. | 100.0 |
| Harman International Industries, Inc. | Harman International Industries Canada Ltd. | 100.0 |
| Harman International Industries, Inc. | Harman Becker Automotive Systems, Inc. | 100.0 |
| Harman International Industries, Inc. | Harman Professional, Inc. | 100.0 |
| Harman International Industries, Inc. | Harman Connected Services, Inc. | 100.0 |
| Harman International Industries, Inc. | Harman Financial Group LLC | 100.0 |
| Harman International Industries, Inc. | Harman Belgium SA | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Harman International Industries, Inc. | Harman France SNC | 100.0 |
| Harman International Industries, Inc. | Red Bend Software SAS | 100.0 |
| Harman International Industries, Inc. | Harman Inc. & Co. KG | 66.0 |
| Harman International Industries, Inc. | Harman KG Holding, LLC | 100.0 |
| Harman International Industries, Inc. | Harman Becker Automotive Systems Italy S.R.L. | 100.0 |
| Harman International Industries, Inc. | Harman Finance International, SCA | 100.0 |
| Harman International Industries, Inc. | Harman Finance International GP S.a.r.l | 100.0 |
| Harman International Industries, Inc. | Harman Industries Holdings Mauritius Ltd. | 100.0 |
| Harman International Industries, Inc. | Harman International Mexico, S. de R.L. de C.V. | 99.9 |
| Harman Becker Automotive Systems, Inc. | Harman International Estonia OU | 100.0 |
| Harman Professional, Inc. | Harman Singapore Pte. Ltd. | 100.0 |
| Harman Professional, Inc. | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | 0.0 |
| Harman Professional, Inc. | Harman do Brasil Industria Eletronica e Participacoes Ltda. | 0.0 |
| Harman Connected Services, Inc. | Harman Connected Services Engineering Corp. | 100.0 |
| Harman Connected Services, Inc. | Harman Connected Services AB. | 100.0 |
| Harman Connected Services, Inc. | Harman Connected Services UK Ltd. | 100.0 |
| Harman Connected Services, Inc. | Harman Connected Services Corp. India Pvt. Ltd. | 1.6 |
| Harman Connected Services, Inc. | Global Symphony Technology Group Private Ltd. | 100.0 |
| Harman Financial Group LLC | Harman International (India) Private Limited | 0.0 |
| Harman Financial Group LLC | Harman International Mexico, S. de R.L. de C.V. | 0.1 |
| Harman Financial Group LLC | Harman de Mexico, S. de R.L. de C.V. | 0.0 |
| Samsung Electronics (UK) Ltd. | Samsung Semiconductor Europe Limited | 100.0 |
| Samsung Electronics Holding GmbH | Samsung Semiconductor Europe GmbH | 100.0 |
| Samsung Electronics Holding GmbH | Samsung Electronics GmbH | 100.0 |
| Samsung Electronics Hungarian Private Co. Ltd. | Samsung Electronics Czech and Slovak s.r.o. | 31.4 |
| Samsung Electronics Hungarian Private Co. Ltd. | Samsung Electronics Slovakia s.r.o | 44.3 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Mexico S.A. De C.V. | 36.4 |
| Samsung Electronics Benelux B.V. | SAMSUNG ELECTRONICS BALTICS SIA | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics West Africa Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics East Africa Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Saudi Arabia Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Egypt S.A.E | 99.9 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Israel Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Tunisia S.A.R.L | 99.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Pakistan(Private) Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics South Africa Production (pty) Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Türkiye | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Industry and Commerce Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Semiconductor Israel R&D Center, Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Levant Co.,Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Maghreb Arab | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Venezuela, C.A. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Eletronica da Amazonia Ltda. | 13.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Chile Limitada | 95.9 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Peru S.A.C. | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Ukraine Company LLC | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung R&D Institute Ukraine | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung R&D Institute Rus LLC | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Central Eurasia LLP | 100.0 |
| Samsung Electronics Benelux B.V. | Samsung Electronics Caucasus Co. Ltd | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung Electronics Benelux B.V. | Samsung Electronics Uzbekistan Ltd. | 100.0 |
| Samsung Electronics Benelux B.V. | Corephotonics Ltd. | 100.0 |
| Samsung Electronics Nordic Aktiebolag | Samsung Nanoradio Design Center | 100.0 |
| AKG Acoustics Gmbh | Harman Professional Denmark ApS | 100.0 |
| AKG Acoustics Gmbh | Studer Professional Audio GmbH | 100.0 |
| Harman Professional Denmark ApS | Martin Professional Japan Ltd. | 40.0 |
| Harman Becker Automotive Systems GmbH | Harman International Romania SRL | 0.0 |
| Harman Becker Automotive Systems GmbH | Apostera UA, LLC | 100.0 |
| Harman Holding Gmbh & Co. KG | Harman Becker Automotive Systems GmbH | 100.0 |
| Harman Holding Gmbh & Co. KG | Harman Deutschland GmbH | 100.0 |
| Harman Holding Gmbh & Co. KG | Harman Becker Automotive Systems Manufacturing Kft | 100.0 |
| Harman Holding Gmbh & Co. KG | Harman RUS CIS LLC | 100.0 |
| Harman Inc. & Co. KG | Harman Holding Gmbh & Co. KG | 100.0 |
| Harman Inc. & Co. KG | Harman Management Gmbh | 100.0 |
| Harman Inc. & Co. KG | Harman Hungary Financing Ltd. | 100.0 |
| Harman Connected Services GmbH | Harman Connected Services OOO | 100.0 |
| Harman KG Holding, LLC | Harman Inc. & Co. KG | 34.0 |
| Harman Becker Automotive Systems Manufacturing Kft | Harman Professional Kft | 100.0 |
| Harman Becker Automotive Systems Manufacturing Kft | Harman Consumer Nederland B.V. | 100.0 |
| Harman Becker Automotive Systems Manufacturing Kft | Harman International Romania SRL | 100.0 |
| Harman Becker Automotive Systems Manufacturing Kft | Red Bend Ltd. | 100.0 |
| Harman Becker Automotive Systems Manufacturing Kft | Harman do Brasil Industria Eletronica e Participacoes Ltda. | 100.0 |
| Harman Hungary Financing Ltd. | Harman International Industries Limited | 100.0 |
| Harman Finance International GP S.a.r.l | Harman Finance International, SCA | 0.0 |
| Harman Consumer Nederland B.V. | AKG Acoustics Gmbh | 100.0 |
| Harman Consumer Nederland B.V. | Harman Audio Iberia España Sociedad Limitada | 100.0 |
| Harman Consumer Nederland B.V. | Harman Holding Limited | 100.0 |
| Harman Audio Iberia España Sociedad Limitada | Harman France SNC | 0.0 |
| Harman Connected Services AB. | Harman Finland Oy | 100.0 |
| Harman Connected Services AB. | Harman Connected Services GmbH | 100.0 |
| Harman Connected Services AB. | Harman Connected Services Poland Sp.zoo | 100.0 |
| Harman Connected Services AB. | Harman Connected Services Solutions (Chengdu) Co., Ltd. | 100.0 |
| Harman International Industries Limited | Harman Automotive UK Limited | 100.0 |
| Harman International Industries Limited | Harman International Industries PTY Ltd. | 100.0 |
| Harman International Industries Limited | Harman de Mexico, S. de R.L. de C.V. | 100.0 |
| Harman Connected Services UK Ltd. | Harman Connected Services Morocco | 100.0 |
| Samsung Electronics Austria GmbH | Samsung Electronics Switzerland GmbH | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Electronics Czech and Slovak s.r.o. | 68.6 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Electronics Romania LLC | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | SAMSUNG Zhilabs, S.L. | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Porta Nuova Varesine Building 2 S.r.l. | 49.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Electronics Poland Manufacturing SP.Zo.o | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Electronics Greece S.M.S.A | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Electronics Air Conditioner Europe B.V. | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | FOODIENT LTD. | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Denmark Research Center ApS | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Samsung Cambridge Solution Centre Limited | 100.0 |
| Samsung Electronics Europe Holding Cooperatief U.A. | Novaled GmbH | 40.0 |
| Samsung Electronics Singapore Pte. Ltd. | Samsung Electronics Display (M) Sdn. Bhd. | 25.0 |
| Samsung Electronics Singapore Pte. Ltd. | iMarket Asia Co., Ltd. | 11.4 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung Asia Pte. Ltd. | Samsung Electronics Japan Co., Ltd. | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung Electronics Singapore Pte. Ltd. | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung Electronics New Zealand Limited | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung Electronics Philippines Corporation | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung R&D Institute BanglaDesh Limited | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung Electronics Vietnam Co., Ltd. | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. | 100.0 |
| Samsung Asia Pte. Ltd. | Samsung Electronics HCMC CE Complex Co., Ltd. | 100.0 |
| Samsung India Electronics Private Ltd. | Samsung Nepal Services Pvt, Ltd | 100.0 |
| Samsung India Electronics Private Ltd. | Red Brick Lane Marketing Solutions Pvt. Ltd. | 100.0 |
| PT Samsung Electronics Indonesia | PT Samsung Telecommunications Indonesia | 100.0 |
| Thai Samsung Electronics Co., Ltd. | Laos Samsung Electronics Sole Co., Ltd | 100.0 |
| Samsung Electronics Hong Kong Co., Ltd. | iMarket Asia Co., Ltd. | 11.3 |
| Suzhou Samsung Electronics Co., Ltd. | Samsung Suzhou Electronics Export Co., Ltd. | 100.0 |
| Samsung (CHINA) Investment Co., Ltd. | Suzhou Samsung Electronics Co., Ltd. | 19.2 |
| Samsung (CHINA) Investment Co., Ltd. | Samsung Mobile R&D Center China-Guangzhou | 100.0 |
| Samsung (CHINA) Investment Co., Ltd. | Samsung R&D Institute China-Shenzhen | 100.0 |
| Samsung (CHINA) Investment Co., Ltd. | Tianjin Samsung Electronics Co., Ltd. | 43.1 |
| Samsung (CHINA) Investment Co., Ltd. | Beijing Samsung Telecom R&D Center | 100.0 |
| Samsung (CHINA) Investment Co., Ltd. | Samsung Electronics Suzhou Computer Co., Ltd. | 26.3 |
| Samsung (CHINA) Investment Co., Ltd. | Samsung Electronics China R&D Center | 100.0 |
| Harman International (China) Holdings Co., Ltd. | Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | 100.0 |
| Harman International (China) Holdings Co., Ltd. | Harman Technology (Shenzhen) Co., Ltd. | 100.0 |
| Harman International (China) Holdings Co., Ltd. | Harman (China) Technologies Co., Ltd. | 100.0 |
| Harman Holding Limited | Harman Commercial (Shanghai) Co., Ltd. | 100.0 |
| Harman Holding Limited | Harman International (China) Holdings Co., Ltd. | 100.0 |
| Harman Holding Limited | Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | 100.0 |
| Samsung Gulf Electronics Co., Ltd. | Samsung Electronics Egypt S.A.E | 0.1 |
| Samsung Electronics Maghreb Arab | Samsung Electronics Tunisia S.A.R.L | 1.0 |
| Harman Industries Holdings Mauritius Ltd. | Harman International (India) Private Limited | 100.0 |
| Global Symphony Technology Group Private Ltd. | Harman Connected Services Corp. India Pvt. Ltd. | 98.4 |
| Red Bend Ltd. | Red Bend Software Ltd. | 100.0 |
| Samsung Electronics Latinoamerica(Zona Libre), S. A. | Samsung Electronics Latinoamerica Miami, Inc. | 100.0 |
| Samsung Electronics Latinoamerica(Zona Libre), S. A. | Samsung Electronica Colombia S.A. | 100.0 |
| Samsung Electronics Latinoamerica(Zona Libre), S. A. | Samsung Electronics Panama. S.A. | 100.0 |
| Samsung Eletronica da Amazonia Ltda. | Samsung Electronics Argentina S.A. | 2.0 |
| Harman do Brasil Industria Eletronica e Participacoes Ltda. | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | 100.0 |
| Samsung Electronics Central Eurasia LLP | Samsung Electronics Caucasus Co. Ltd. | 0.0 |
| Samsung SDI | Intellectual Keystone Technology LLC | 41.0 |
| Samsung SDI | Samsung SDI Japan Co., Ltd. | 89.2 |
| Samsung SDI | Samsung SDI America, Inc. | 91.7 |
| Samsung SDI | Samsung SDI Hungary., Zrt. | 100.0 |
| Samsung SDI | Samsung SDI Europe GmbH | 100.0 |
| Samsung SDI | Samsung SDI Battery Systems GmbH | 100.0 |
| Samsung SDI | Samsung SDI Vietnam Co., Ltd. | 100.0 |
| Samsung SDI | Samsung SDI Energy Malaysia Sdn, Bhd. | 100.0 |
| Samsung SDI | Samsung SDI India Private Limited | 100.0 |
| Samsung SDI | Samsung SDI(Hong Kong) Ltd. | 97.6 |
| Samsung SDI | Samsung SDI China Co., Ltd. | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung SDI | Samsung SDI-ARN (Xi'An) Power Battery Co., Ltd. | 65.0 |
| Samsung SDI | Samsung SDI（Tianjin）Battery Co.,Ltd. | 80.0 |
| Samsung SDI | STARPLUS ENERGY LLC. | 51.0 |
| Samsung SDI | Novaled GmbH | 50.1 |
| Samsung SDI | SAMSUNG SDI WUXI CO.,LTD. | 100.0 |
| Samsung SDI | iMarket Asia Co., Ltd. | 8.7 |
| Samsung SDI(Hong Kong) Ltd. | Samsung SDI India Private Limited | 0.0 |
| Samsung SDI(Hong Kong) Ltd. | Tianjin Samsung SDI Co., Ltd. | 80.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics Japan Co., Ltd. | 100.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics America, Inc. | 100.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics GmbH | 100.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics Philippines, Corp. | 100.0 |
| Samsung Electro-Mechanics | Calamba Premier Realty Corporation | 39.8 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics Pte Ltd. | 100.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics Vietnam Co., Ltd. | 100.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics Software India Bangalore Private Limited | 99.9 |
| Samsung Electro-Mechanics | Dongguan Samsung Electro-Mechanics Co., Ltd. | 100.0 |
| Samsung Electro-Mechanics | Tianjin Samsung Electro-Mechanics Co., Ltd. | 81.8 |
| Samsung Electro-Mechanics | Samsung High-Tech Electro-Mechanics(Tianjin) Co., Ltd. | 95.0 |
| Samsung Electro-Mechanics | Samsung Electro-Mechanics (Shenzhen) Co., Ltd. | 100.0 |
| Samsung Electro-Mechanics | Kunshan Samsung Electro-Mechanics Co., Ltd. | 100.0 |
| Samsung Electro-Mechanics | iMarket Asia Co., Ltd. | 8.7 |
| Calamba Premier Realty Corporation | Batino Realty Corporation | 100.0 |
| Samsung Electro-Mechanics Pte Ltd. | Samsung Electro-Mechanics Software India Bangalore Private Limited | 0.1 |
| Samsung Fire & Marine Insurance | Samsung Fire & Marine Management Corporation | 100.0 |
| Samsung Fire & Marine Insurance | SAMSUNG FIRE & MARINE INSURANCE COMPANY OF EUROPE LTD. | 100.0 |
| Samsung Fire & Marine Insurance | PT. Asuransi Samsung Tugu | 70.0 |
| Samsung Fire & Marine Insurance | SAMSUNG VINA INSURANCE COMPANY LIMITED | 75.0 |
| Samsung Fire & Marine Insurance | Samsung Reinsurance Pte. Ltd. | 100.0 |
| Samsung Fire & Marine Insurance | Samsung Property & Casualty Insurance Company(China), Ltd | 37.0 |
| Samsung Fire & Marine Insurance | Samsung Fire & Marine Insurance Management Middle East Limited | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | Camellia Consulting Corporation | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | Samsung Heavy Industries India Pvt.Ltd. | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | SAMSUNG HEAVY INDUSTRIES (M) SDN.BHD | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | Samsung Heavy Industries(Ningbo) Co., Ltd | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | Samsung Heavy Industries(Rongcheng) Co., Ltd | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | SAMSUNG HEAVY INDUSTRIES NIGERIA LIMITED | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | Samsung Heavy Industries Mozambique LDA | 100.0 |
| Samsung Heavy Industries Co.,Ltd. | Samsung Heavy Industries Rus LLC | 100.0 |
| SAMSUNG HEAVY INDUSTRIES NIGERIA LIMITED | SHI - MCI FZE | 70.0 |
| Samsung Life Insurance | Porta Nuova Varesine Building 2 S.r.l. | 51.0 |
| Samsung Life Insurance | Samsung Life Insurance (Thailand) Public Co., Ltd | 48.9 |
| Samsung Life Insurance | Beijing Samsung Real Estate Co.. Ltd | 90.0 |
| Samsung Asset Management | Samsung Asset Management (New York), Inc. | 100.0 |
| Samsung Asset Management | Samsung Global SME Private Equity Manager Fund Co., Ltd. | 100.0 |
| Samsung Asset Management | Samsung Asset Management U.S. Holdings, Inc. | 100.0 |
| Samsung Asset Management | Samsung Private Equity Fund 2022 GP, Ltd. | 100.0 |
| Samsung Asset Management | Samsung Co-Investment 2021 GP, Ltd. | 100.0 |
| Samsung Asset Management | Samsung Asset Management(London) Ltd. | 100.0 |
| Samsung Asset Management | Samsung Private Equity Manager I Co., Ltd. | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung Asset Management | Samsung Asset Management (Hong Kong) Ltd. | 100.0 |
| Samsung Asset Management (Hong Kong) Ltd. | Samsung Asset Management (Beijing) Ltd. | 100.0 |
| Samsung C&T Corporation | Samsung C&T Japan Corporation | 100.0 |
| Samsung C&T Corporation | Samsung C&T America Inc. | 100.0 |
| Samsung C&T Corporation | Samsung E&C America, INC. | 100.0 |
| Samsung C&T Corporation | Samsung Renewable Energy Inc. | 100.0 |
| Samsung C&T Corporation | QSSC, S.A. de C.V. | 80.0 |
| Samsung C&T Corporation | Samsung C&T Oil & Gas Parallel Corp. | 100.0 |
| Samsung C&T Corporation | Samsung C&T Lima S.A.C. | 100.0 |
| Samsung C&T Corporation | Samsung C&T Deutschland GmbH | 100.0 |
| Samsung C&T Corporation | Samsung C&T U.K. Ltd. | 100.0 |
| Samsung C&T Corporation | Samsung C&T ECUK Limited | 100.0 |
| Samsung C&T Corporation | Whessoe engineering Limited | 100.0 |
| Samsung C&T Corporation | POSS-SLPC, S.R.O | 50.0 |
| Samsung C&T Corporation | Solluce Romania 1 B.V. | 80.0 |
| Samsung C&T Corporation | SAM investment Manzanilo.B.V | 53.3 |
| Samsung C&T Corporation | Samsung C&T (KL) Sdn.,Bhd. | 100.0 |
| Samsung C&T Corporation | Samsung C&T Malaysia SDN. BHD | 100.0 |
| Samsung C&T Corporation | Erdsam Co., Ltd. | 100.0 |
| Samsung C&T Corporation | Samsung Chemtech Vina LLC | 51.7 |
| Samsung C&T Corporation | Samsung C&T Thailand Co., Ltd | 93.0 |
| Samsung C&T Corporation | PT. INSAM BATUBARA ENERGY | 34.8 |
| Samsung C&T Corporation | Samsung C&T India Private Limited | 100.0 |
| Samsung C&T Corporation | Samsung C&T Corporation India Private Limited | 100.0 |
| Samsung C&T Corporation | Malaysia Samsung Steel Center Sdn.Bhd | 70.0 |
| Samsung C&T Corporation | Samsung C&T Singapore Pte., Ltd. | 100.0 |
| Samsung C&T Corporation | S&G Biofuel PTE.LTD | 50.5 |
| Samsung C&T Corporation | SAMSUNG C&T Mongolia LLC. | 70.0 |
| Samsung C&T Corporation | Samsung C&T Eng.&Const. Mongolia LLC. | 100.0 |
| Samsung C&T Corporation | S&WOO CONSTRUCTION PHILIPPINES,INC. | 100.0 |
| Samsung C&T Corporation | VSSC STEEL CENTER LIMITED LIABILITY COMPANY | 70.0 |
| Samsung C&T Corporation | Vista Contracting and Investment Global Pte. Ltd. | 100.0 |
| Samsung C&T Corporation | SAMSUNG CONST. CO. PHILS. | 25.0 |
| Samsung C&T Corporation | CHEIL HOLDING INC. | 40.0 |
| Samsung C&T Corporation | Samsung C&T Renewable Energy Australia Pty Ltd | 100.0 |
| Samsung C&T Corporation | Samsung C&T Hongkong Ltd. | 100.0 |
| Samsung C&T Corporation | Samsung C&T Taiwan Co., Ltd. | 100.0 |
| Samsung C&T Corporation | Samsung Precision Stainless Steel(pinghu) Co.,Ltd. | 55.0 |
| Samsung C&T Corporation | SAMSUNG C&T (SHANGHAI) CO., LTD. | 100.0 |
| Samsung C&T Corporation | Samsung C&T (Xi'an) Co., Ltd. | 100.0 |
| Samsung C&T Corporation | WARIS GIGIH ENGINEERING AND TECHNOLOGY SDN. BHD. | 30.0 |
| Samsung C&T Corporation | SAMSUNG C&T CORPORATION SAUDI ARABIA | 100.0 |
| Samsung C&T Corporation | SAM Gulf Investment Limited | 100.0 |
| Samsung C&T Corporation | Samsung C&T Chile Copper SpA | 100.0 |
| Samsung C&T Corporation | SCNT Power Kelar Inversiones Limitada | 100.0 |
| Samsung C&T Corporation | Samsung C&T Corporation Rus LLC | 100.0 |
| Samsung C&T Corporation | Samsung SDI America, Inc. | 8.3 |
| Samsung C&T Corporation | Samsung SDI(Hong Kong) Ltd. | 2.4 |
| Samsung C&T Corporation | Beijing Samsung Real Estate Co.. Ltd | 10.0 |
| Samsung C&T Corporation | CHEIL INDUSTRIES ITALY SRL | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung C&T Corporation | Samsung Fashion Trading Co. ,Ltd | 100.0 |
| Samsung C&T Corporation | SAMSUNG C&T CORPORATION VIETNAM CO., LTD | 100.0 |
| Samsung C&T Corporation | Samsung C&T Corporation UEM Construction JV Sdn Bhd | 60.0 |
| Samsung C&T Corporation | iMarket Asia Co., Ltd. | 19.3 |
| Samsung Welstory | WELSTORY VIETNAM COMPANY LIMITED | 100.0 |
| Samsung Welstory | Shanghai Ever-Hongjun Business Mgt Service Co.,LTD | 85.0 |
| Samsung Welstory | Shanghai Welstory Food Company Limited | 81.6 |
| MULTICAMPUS | LANGUAGE TESTING INTERNATIONAL, INC. | 82.4 |
| Pengtai Greater China Company Limited | PENGTAI CHINA CO.,LTD. | 100.0 |
| Pengtai Greater China Company Limited | PengTai Taiwan Co., Ltd. | 100.0 |
| PENGTAI CHINA CO.,LTD. | PENGTAI E-COMMERCE CO.,LTD | 100.0 |
| PENGTAI CHINA CO.,LTD. | PENGTAI MARKETING SERVICE CO.,LTD. | 100.0 |
| PENGTAI INTERACTIVE ADVERTISING CO.,LTD | Medialytics Inc. | 100.0 |
| PENGTAI INTERACTIVE ADVERTISING CO.,LTD | Beijing Pengtai Baozun E-commerce Co., Ltd. | 51.0 |
| iMarket Asia Co., Ltd. | iMarket China Co., Ltd. | 80.0 |
| Samsung Securities | Samsung Securities (America), Inc. | 100.0 |
| Samsung Securities | Samsung Securities (Europe) Limited. | 100.0 |
| Samsung Securities | Samsung Securities (Asia) Limited. | 100.0 |
| Samsung SDS | iMarket Asia Co., Ltd. | 40.6 |
| Samsung SDS | Samsung SDS America, Inc. | 100.0 |
| Samsung SDS | SAMSUNG SDS GSCL Canada., Ltd. | 100.0 |
| Samsung SDS | Neo EXpress Transportation (NEXT) Inc. | 51.0 |
| Samsung SDS | Samsung SDS Europe, Ltd. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Hungary, Kft. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Slovakia, S.R.O. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Poland Sp. Z.o.o. | 100.0 |
| Samsung SDS | Samsung GSCL Sweden AB | 100.0 |
| Samsung SDS | Samsung SDS Global SCL France SAS | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Italy S.R.L. A Socio Unico | 100.0 |
| Samsung SDS | Samsung SDS Global Supply Chain Logistics Spain S.L.U | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Netherlands Cooperatief U.A. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Germany GmbH | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Romania S.R.L. | 100.0 |
| Samsung SDS | Samsung SDS Asia Pacific Pte, Ltd. | 100.0 |
| Samsung SDS | Samsung Data Systems India Private Limited | 100.0 |
| Samsung SDS | Samsung SDS Vietnam Co., Ltd. | 100.0 |
| Samsung SDS | PT. Samsung SDS Global SCL Indonesia | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Philippines Co., Ltd.Inc. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Thailand Co.,Ltd | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Malaysia SDN.BHD. | 100.0 |
| Samsung SDS | SAMSUNG SDS Global SCL Austraila Pty.,Ltd. | 100.0 |
| Samsung SDS | SDS-ACUTECH CO., Ltd. | 50.0 |
| Samsung SDS | ALS SDS Joint Stock Company | 51.0 |
| Samsung SDS | SDS-MP Logistics Joint Stock Company | 51.0 |
| Samsung SDS | Samsung SDS China Co., Ltd. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Hong Kong Co., Ltd. | 100.0 |
| Samsung SDS | SAMSUNG SDS Global SCL Egypt | 100.0 |
| Samsung SDS | Samsung SDS Global SCL South Africa (PTY) Ltd. | 100.0 |
| Samsung SDS | Samsung SDS Global SCL Nakliyat ve Lojistik Anonim Sirketi | 100.0 |
| Samsung SDS | Samsung SDS Global Supply Chain Logistics Middle East DWC-LLC | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Samsung SDS | Samsung SDS Latin America Solucoes Em Tecnologia Ltda. | 99.7 |
| Samsung SDS | INTE-SDS Logistics S.A. de C.V. | 51.0 |
| Samsung SDS | Samsung SDS Rus Limited Liability Company | 100.0 |
| Samsung SDS America, Inc. | Samsung SDS Mexico, S.A. DE C.V. | 99.0 |
| Samsung SDS America, Inc. | Samsung SDS Global SCL Panama S.A. | 100.0 |
| Samsung SDS America, Inc. | Samsung SDS Global SCL Chile Limitada | 100.0 |
| Samsung SDS America, Inc. | Samsung SDS Global SCL Peru S.A.C | 100.0 |
| Samsung SDS America, Inc. | Samsung SDS Global SCL Colombia S.A.S | 100.0 |
| Samsung SDS America, Inc. | Samsung SDS Latin America Solucoes Em Tecnologia Ltda. | 0.3 |
| Samsung SDS Europe, Ltd. | Samsung SDS Global SCL Netherlands Cooperatief U.A. | 0.0 |
| Samsung SDS Global SCL Netherlands Cooperatief U.A. | Samsung SDS Global SCL Poland Sp. Z.o.o. | 0.0 |
| Samsung SDS Global SCL Netherlands Cooperatief U.A. | Samsung SDS Global SCL Romania S.R.L | 0.0 |
| Samsung SDS Global SCL Netherlands Cooperatief U.A. | Samsung SDS Rus Limited Liability Company | 0.0 |
| Samsung SDS China Co., Ltd. | Samsung SDS Global Development Center Xi'an | 100.0 |
| Samsung Engineering | Samsung Engineering America Inc. | 100.0 |
| Samsung Engineering | Samsung Project Management Inc. | 100.0 |
| Samsung Engineering | Samsung Engineering Hungary Ltd. | 100.0 |
| Samsung Engineering | Samsung Engineering Italy S.R.L. | 100.0 |
| Samsung Engineering | Samsung Engineering (Malaysia) SDN. BHD. | 100.0 |
| Samsung Engineering | PT Samsung Engineering Indonesia Co., Ltd. | 100.0 |
| Samsung Engineering | Samsung Engineering (Thailand) Co., Ltd. | 81.0 |
| Samsung Engineering | Samsung Engineering India Private Limited | 100.0 |
| Samsung Engineering | Samsung Engineering Vietnam Co., Ltd. | 100.0 |
| Samsung Engineering | Samsung Engineering Global Private Limited | 100.0 |
| Samsung Engineering | Samsung Engineering Construction(Shanghai) Co., Ltd | 100.0 |
| Samsung Engineering | Samsung Engineering Construction Xi' an Co., Ltd. | 100.0 |
| Samsung Engineering | Samsung Saudi Arabia Co., Ltd. | 100.0 |
| Samsung Engineering | Muharraq Wastewater Services Company W.L.L. | 99.8 |
| Samsung Engineering | Muharraq STP Company B.S.C. | 6.6 |
| Samsung Engineering | Muharraq Holding Company 1 Ltd. | 65.0 |
| Samsung Engineering | Samsung Ingenieria Mexico Construccion Y Operacion S.A. De C.V. | 99.9 |
| Samsung Engineering | Samsung Engineering Trinidad Co., Ltd. | 100.0 |
| Samsung Engineering | Samsung Ingenieria Manzanillo, S.A. De C.V. | 99.9 |
| Samsung Engineering | Grupo Samsung Ingenieria Mexico, S.A. De C.V. | 100.0 |
| Samsung Engineering | Samsung Ingenieria Energia S.A. De C.V. | 100.0 |
| Samsung Engineering | Samsung Engineering Bolivia S.A | 100.0 |
| Samsung Engineering | Samsung Ingenieria DUBA S.A. de C.V. | 100.0 |
| Samsung Engineering | Samsung Engineering Kazakhstan L.L.P. | 100.0 |
| Samsung Engineering America Inc. | SEA Construction, LLC | 100.0 |
| Samsung Engineering America Inc. | SEA Louisiana Construction, L.L.C. | 100.0 |
| Samsung Engineering (Malaysia) SDN. BHD. | Muharraq Wastewater Services Company W.L.L. | 0.3 |
| Samsung Engineering India Private Limited | Samsung Engineering Global Private Limited | 0.0 |
| Samsung Engineering India Private Limited | Samsung Saudi Arabia Co., Ltd. | 0.0 |
| Samsung Saudi Arabia Co., Ltd. | Samsung EPC Company Ltd. | 75.0 |
| Muharraq Holding Company 1 Ltd. | Muharraq Holding Company 2 Ltd. | 100.0 |
| Muharraq Holding Company 2 Ltd. | Muharraq STP Company B.S.C. | 89.9 |
| Samsung Ingenieria DUBA S.A. de C.V. | Asociados Constructores DBNR, S.A. de C.V. | 49.0 |
| S1 Corporation | S-1 CORPORATION HUNGARY LLC | 100.0 |
| S1 Corporation | S-1 CORPORATION VIETNAM CO., LTD | 100.0 |
| S1 Corporation | Samsung Beijing Security Systems | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Cheil Worldwide | PENGTAI INTERACTIVE ADVERTISING CO.,LTD | 100.0 |
| Cheil Worldwide | Cheil USA Inc. | 100.0 |
| Cheil Worldwide | Cheil Central America Inc. | 100.0 |
| Cheil Worldwide | Iris Worldwide Holdings Limited | 100.0 |
| Cheil Worldwide | CHEIL EUROPE LIMITED | 100.0 |
| Cheil Worldwide | Cheil Germany GmbH | 100.0 |
| Cheil Worldwide | Cheil France SAS | 100.0 |
| Cheil Worldwide | CHEIL SPAIN S.L | 100.0 |
| Cheil Worldwide | Cheil Benelux B.V. | 100.0 |
| Cheil Worldwide | Cheil Nordic AB | 100.0 |
| Cheil Worldwide | Cheil India Private Limited | 100.0 |
| Cheil Worldwide | Cheil (Thailand) Ltd. | 100.0 |
| Cheil Worldwide | Cheil Singapore Pte. Ltd. | 100.0 |
| Cheil Worldwide | CHEIL VIETNAM COMPANY LIMITED | 99.0 |
| Cheil Worldwide | Cheil Integrated Marketing Philippines, Inc. | 100.0 |
| Cheil Worldwide | CHEIL MALAYSIA SDN. BHD. | 100.0 |
| Cheil Worldwide | Cheil New Zealand Limited | 100.0 |
| Cheil Worldwide | Pengtai Greater China Company Limited | 3.1 |
| Cheil Worldwide | CHEIL CHINA | 100.0 |
| Cheil Worldwide | Cheil Hong Kong Ltd. | 100.0 |
| Cheil Worldwide | Caishu (Shanghai) Business Consulting Co., Ltd | 100.0 |
| Cheil Worldwide | Cheil MEA FZ-LLC | 100.0 |
| Cheil Worldwide | Cheil South Africa (Pty) Ltd | 100.0 |
| Cheil Worldwide | CHEIL KENYA LIMITED | 99.0 |
| Cheil Worldwide | Cheil Communications Nigeria Ltd. | 99.0 |
| Cheil Worldwide | Cheil Worldwide Inc./Jordan LLC. | 100.0 |
| Cheil Worldwide | Cheil Ghana Limited | 100.0 |
| Cheil Worldwide | Cheil Egypt LLC | 99.9 |
| Cheil Worldwide | Cheil Brasil Comunicacoes Ltda. | 100.0 |
| Cheil Worldwide | Cheil Mexico, S.A. de C.V. | 98.0 |
| Cheil Worldwide | Cheil Chile SpA. | 100.0 |
| Cheil Worldwide | Cheil Peru S.A.C. | 100.0 |
| Cheil Worldwide | CHEIL ARGENTINA S.A. | 98.0 |
| Cheil Worldwide | Cheil Rus LLC | 100.0 |
| Cheil Worldwide | Cheil Ukraine LLC | 100.0 |
| Cheil Worldwide | Cheil Kazakhstan LLC | 100.0 |
| Hotel Shilla | Samsung Hospitality America Inc. | 100.0 |
| Hotel Shilla | Shilla Travel Retail Pte. Ltd. | 100.0 |
| Hotel Shilla | Samsung Shilla Business Service Beijing Co., Ltd. | 100.0 |
| Hotel Shilla | Shilla Travel Retail Hong Kong Limited | 100.0 |
| HDC Shilla Duty Free LTD | HDC SHILLA (SHANGHAI) CO., LTD | 100.0 |
| SBTM | Samsung Hospitality U.K. Ltd. | 100.0 |
| SBTM | Samsung Hospitality Europe GmbH | 100.0 |
| SBTM | SAMSUNG HOSPITALITY ROMANIA SRL | 100.0 |
| SBTM | Samsung Hospitality Vietnam Co., Ltd. | 99.0 |
| SBTM | Samsung Hospitality Philippines Inc. | 100.0 |
| SBTM | Samsung Hospitality India Private Limited | 100.0 |
| Samsung Venture Investment | Samsung Venture Investment (Shanghai) Co., Ltd. | 100.0 |
| Iris Americas, Inc. | Iris (USA) Inc. | 100.0 |
| Iris Americas, Inc. | Iris Atlanta, Inc. | 100.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Iris Americas, Inc. | 89 Degrees, Inc. | 100.0 |
| Cheil USA Inc. | The Barbarian Group LLC | 100.0 |
| Cheil USA Inc. | McKinney Ventures LLC | 100.0 |
| Cheil USA Inc. | Cheil India Private Limited | 0.0 |
| Cheil USA Inc. | Cheil Mexico, S.A. de C.V. | 2.0 |
| Iris Worldwide Holdings Limited | Iris Nation Worldwide Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Americas, Inc. | 100.0 |
| Iris Nation Worldwide Limited | Irisnation Latina No.2, S. de R.L. de C.V. | 100.0 |
| Iris Nation Worldwide Limited | Irisnation Latina, S. de R.L. de C.V. | 100.0 |
| Iris Nation Worldwide Limited | Pricing Solutions Ltd | 100.0 |
| Iris Nation Worldwide Limited | Iris London Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Promotional Marketing Ltd | 100.0 |
| Iris Nation Worldwide Limited | Iris Ventures 1 Limited | 100.0 |
| Iris Nation Worldwide Limited | Founded Partners Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Korea Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Digital Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Amsterdam B.V. | 100.0 |
| Iris Nation Worldwide Limited | Iris Ventures (Worldwide) Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Culture Limited | 100.0 |
| Iris Nation Worldwide Limited | Concise Consultants Limited | 100.0 |
| Iris Nation Worldwide Limited | Atom42 Ltd | 100.0 |
| Iris Nation Worldwide Limited | WDMP Limited | 49.0 |
| Iris Nation Worldwide Limited | Pricing Solutions (UK) Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Services Limited Dooel Skopje | 100.0 |
| Iris Nation Worldwide Limited | Irisnation Singapore Pte. ltd. | 100.0 |
| Iris Nation Worldwide Limited | Iris Worldwide Integrated Marketing Private Limited | 100.0 |
| Iris Nation Worldwide Limited | Iris Sydney PTY Ltd | 100.0 |
| Iris Nation Worldwide Limited | Iris Worldwide (Thailand) Limited | 100.0 |
| Iris London Limited | Iris Partners LLP | 100.0 |
| Iris Promotional Marketing Ltd | Holdings BR185 Limited | 100.0 |
| Iris Ventures 1 Limited | Iris Germany GmbH | 100.0 |
| Founded Partners Limited | Founded, Inc. | 100.0 |
| Iris Germany GmbH | Pepper NA, Inc. | 100.0 |
| Iris Germany GmbH | Pepper Technologies Pte. Ltd. | 100.0 |
| CHEIL EUROPE LIMITED | Beattie McGuinness Bungay Limited | 100.0 |
| CHEIL EUROPE LIMITED | Cheil Italia S.r.l | 100.0 |
| Cheil Germany GmbH | Cheil Austria GmbH | 100.0 |
| Cheil Germany GmbH | Centrade Integrated SRL | 100.0 |
| Centrade Integrated SRL | Centrade Cheil HU Kft. | 100.0 |
| Centrade Integrated SRL | Centrade Cheil Adriatic D.O.O. | 100.0 |
| Cheil India Private Limited | Experience Commerce Software Private Limited | 100.0 |
| Cheil Singapore Pte. Ltd. | Pengtai Greater China Company Limited | 95.7 |
| Cheil Singapore Pte. Ltd. | PT. CHEIL WORLDWIDE INDONESIA | 100.0 |
| Cheil Integrated Marketing Philippines, Inc. | Cheil Philippines Inc. | 30.0 |
| Shilla Travel Retail Pte. Ltd. | Shilla Retail Plus Pte. Ltd. | 100.0 |
| Samsung Shilla Business Service Beijing Co., Ltd. | Tianjin Samsung International Travel Service Co., Ltd | 100.0 |
| Shilla Travel Retail Hong Kong Limited | Shilla Retail Limited | 100.0 |
| Shilla Travel Retail Hong Kong Limited | Shilla Travel Retail Duty Free HK Limited | 100.0 |
| Cheil MEA FZ-LLC | One Agency FZ-LLC | 100.0 |
| Cheil MEA FZ-LLC | One RX Project Management Design and Production Limited Company | 0.0 |

| Investor | Investee | Ownership |
|---|---|---|
| Cheil MEA FZ-LLC | Cheil Egypt LLC | 0.1 |
| Cheil South Africa (Pty) Ltd | CHEIL KENYA LIMITED | 1.0 |
| Cheil South Africa (Pty) Ltd | Cheil Communications Nigeria Ltd. | 1.0 |
| One Agency FZ-LLC | One RX India Private Limited | 100.0 |
| One Agency FZ-LLC | One RX Project Management Design and Production Limited Company | 100.0 |
| One Agency FZ-LLC | ONE RX INTERIOR DECORATION L.L.C | 100.0 |
| One Agency FZ-LLC | ONE AGENCY PRINTING L.L.C | 100.0 |
| One Agency FZ-LLC | One Agency South Africa (Pty) Ltd | 100.0 |
| ONE RX INTERIOR DECORATION L.L.C | One RX India Private Limited | 0.0 |
| Holdings BR185 Limited | Brazil 185 Participacoes Ltda | 100.0 |
| Brazil 185 Participacoes Ltda | Iris Router Marketing Ltda | 100.0 |
| Cheil Brasil Comunicacoes Ltda. | CHEIL ARGENTINA S.A. | 2.0 |

※ Percent of ownership as of December 31, 2022 based on common shares

## C. Related statute & regulation

Restrictions on cross-holdings within Samsung Group in accordance with the Monopoly Regulation and Fair Trade Act

(1) Date of announcement by authorities of companies deemed Samsung Group companies for the current year: May 1, 2022

(2) Summary of Regulation

- Restriction on cross-holdings
- Restriction on debt guarantee between affiliates
- Restriction on affiliate voting rights of financial & insurance companies
- Decision making of board committee and public disclosure of large-scale inter-affiliate transactions
- Public disclosure of important matters of unlisted companies
- Other public disclosures related to Group status

## D. Concurrent position with other affiliates

[As of December 31, 2022]

| Name | Position | Concurrent position | | |
| --- | --- | --- | --- | --- |
| | | Name of company | Position | Full/part time |
| Yong-kwan Kim | Executive VP | Samsung Medison | Representative Director | Full time |
| Yeon-sung Kim | Executive VP | Samsung Electronics Sales | Auditor | Part time |
| | | Samsung Electronics Logitech | Auditor | Part time |
| | | Samsung Electronics Service | Auditor | Part time |
| Seung-ho Ryu | Executive VP | Samsung Medison | Auditor | Part time |
| Jeong-jun Choi | Executive VP | Samsung Venture Investment | Auditor | Part time |
| Han-jong Yoo | VP | Samsung Global Research | Auditor | Part time |
| Khi-jae Cho | Executive VP | Samsung Display | Auditor | Part time |
| Hyun-woo Kim | Executive VP | SEMES | Auditor | Part time |
| Myeong-cheol Kim | Executive VP | SEMES | Non-Executive director | Part time |
| Doug-yong Sung | VP | SEMES | Non-Executive director | Part time |
| Jae-kyun Oh | VP | STECO | Auditor | Part time |
| Dong-wook Park | VP | STECO | Non-Executive director | Part time |
| Seung-hwan Han | President | Samsung C&T Corporation | Representative Director | Part time |
| | | Samsung Welstory | | Full time |
| Kyu-tae Yoo | Executive VP | Samsung Medison | Internal Director | Full time |

## E. Equity investments in other corporations

The total book value of equity investments in other corporations as of December 31, 2022 is KRW 58,762 billion (for the purpose of management participation, etc.)

(As of December 31, 2022)                                                                                                          (KRW Million)

| Investment Purpose | No. of investees | | | Invested amount | | | |
|---|---|---|---|---|---|---|---|
| | Listed | Unlisted | Total | Beginning Balance | Increase(decrease) | | Ending Balance |
| | | | | | Acquisition (Disposal) | Valuation gain(loss) | |
| Management Participation | 20 | 80 | 100 | 57,768,459 | 1,107,793 | -197,848 | 58,678,404 |
| General Investment | - | - | - | - | - | - | - |
| Simple Investment | 5 | 35 | 40 | 121,807 | -14,928 | -23,426 | 83,453 |
| | 25 | 115 | 140 | 57,890,266 | 1,092,865 | -221,274 | 58,761,857 |

# X. Transactions with Affiliates and Subsidiaries

## 1. Credit offerings for affiliates and subsidiaries

As of December 31, 2022, SEC provides a debt guarantee for financing of subsidiaries, including Samsung Electronics America, Inc. (SEA) and other subsidiaries as listed below.

(USD thousand)

| Company | Relationship | Creditor | Type | Purpose | Guarantee start date | Guarantee expiry date | Limit of guarantee | | Transactions | | | Interest Rate (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Beginning of period | End of period | Beginning of period | Increase/ decrease | End of period | |
| SEA | Subsidiary | BOA etc. | Payment guarantee | Operating fund | Apr 16, 2022 | Dec 16, 2023 | 1,328,000 | 1,278,000 | - | | - | - |
| SEM | Subsidiary | BBVA etc. | Payment guarantee | Operating fund | Mar 28, 2022 | Nov 8, 2023 | 906,000 | 715,000 | - | | - | - |
| SAMCOL | Subsidiary | Citibank etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 310,000 | 210,000 | - | | - | - |
| SEDA | Subsidiary | BRADESCO etc. | Payment guarantee | Operating fund | Oct 1, 2022 | Dec 16, 2023 | 409,000 | 409,000 | - | | - | - |
| SECH | Subsidiary | Citibank etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 62,000 | 62,000 | - | | - | - |
| SEPR | Subsidiary | BBVA etc. | Payment guarantee | Operating fund | Jun 1, 2022 | Dec 16, 2023 | 150,000 | 150,000 | - | | - | - |
| SSA | Subsidiary | SCB etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 318,000 | 318,000 | - | | - | - |
| SEMAG | Subsidiary | SocGen etc. | Payment guarantee | Operating fund | Nov 9, 2022 | Dec 16, 2023 | 110,000 | 110,000 | - | | - | - |
| SETK | Subsidiary | BNP etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 807,000 | 777,000 | 102,275 | 137,120 | 239,395 | 37.6% |
| SETK-P | Subsidiary | BNP etc. | Payment guarantee | Operating fund | Nov 9, 2022 | Dec 16, 2023 | 130,000 | 130,000 | 33,334 | -7,685 | 25,649 | 34.4% |
| SECE | Subsidiary | Citibank | Payment guarantee | Operating fund | Dec 17, 2022 | Dec 16, 2023 | 73,722 | 60,000 | - | | - | - |
| SEEG | Subsidiary | HSBC | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | 85,000 | 85,000 | - | | - | - |
| SEIN | Subsidiary | BNP etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Nov 8, 2023 | 70,000 | 70,000 | - | | - | - |
| SJC | Subsidiary | Mizuho Bank etc. | Payment guarantee | Operating fund | Apr 28, 2022 | Dec 16, 2023 | 877,579 | 832,572 | - | | - | - |
| SEUC | Subsidiary | Credit Agricole etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 150,000 | 150,000 | - | | - | - |
| SEDAM | Subsidiary | Citibank etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 141,000 | 537,000 | - | 155,768 | 155,768 | 11.6% |
| SECA | Subsidiary | BoA | Payment guarantee | Operating fund | Nov 9, 2022 | Nov 8, 2023 | 70,000 | 70,000 | - | | - | - |
| SELA | Subsidiary | Citibank | Payment guarantee | Operating fund | Dec 17, 2022 | Dec 16, 2023 | 120,000 | 60,000 | - | | - | - |
| SEEH | Subsidiary | HSBC etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 712,400 | 888,400 | - | | - | - |
| SERK | Subsidiary | SMBC etc. | Payment guarantee | Operating fund | Nov 9, 2022 | Dec 16, 2023 | 290,000 | 45,000 | - | | - | - |
| SELV | Subsidiary | Citibank | Payment guarantee | Operating fund | Dec 17, 2022 | Dec 16, 2023 | 10,000 | 10,000 | - | | - | - |
| SEIL | Subsidiary | Citibank | Payment guarantee | Operating fund | Dec 17, 2022 | Dec 16, 2023 | 15,600 | 15,600 | 10,947 | -1,283 | 9,664 | 13% |
| SAPL | Subsidiary | BOA etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 345,000 | 404,000 | - | | - | - |
| SAV NA | Subsidiary | HSBC | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | 51,000 | 51,000 | - | | - | - |
| SCIC | Subsidiary | HSBC etc. | Payment guarantee | Operating fund | Jun 14, 2022 | Dec 16, 2023 | 300,000 | 300,000 | - | | - | - |
| SME | Subsidiary | SCB | Payment guarantee | Operating fund | Nov 9, 2022 | Nov 8, 2023 | 110,000 | 110,000 | - | | - | - |
| SAMEX | Subsidiary | Citibank | Payment guarantee | Operating fund | Dec 17, 2022 | Dec 16, 2023 | 5,000 | 5,000 | - | | - | - |
| SEASA | Subsidiary | Citibank | Payment guarantee | Operating fund | Dec 17, 2022 | Dec 16, 2023 | 2,000 | 2,000 | - | | - | - |
| SSAP | Subsidiary | SCB | Payment guarantee | Operating fund | Nov 9, 2022 | Nov 8, 2023 | 35,000 | 35,000 | - | | - | - |
| SEPM | Subsidiary | HSBC | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | 35,000 | 35,000 | - | | - | - |
| SESAR | Subsidiary | HSBC | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | 50,000 | 20,000 | - | | - | - |

| Company | Relationship | Bank | Transaction type | Purpose | Start date | End date | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AdGear Technologies Inc. | Subsidiary | BOA | Payment guarantee | Operating fund | Nov 9, 2022 | Nov 8, 2023 | 2,000 | 2,000 | - | - | - |
| Harman International Industries, Inc. | Subsidiary | JP Morgan | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | 100,000 | 100,000 | - | - | - |
| Harman International Japan Co., Ltd. | Subsidiary | MUFG | Payment guarantee | Operating fund | Nov 9, 2022 | Nov 8, 2023 | 25,000 | 25,000 | - | - | - |
| Harman RUS CIS LLC | Subsidiary | SocGen | Payment guarantee | Operating fund | Nov 9, 2021 | May 31, 2022 | 15,000 | - | - | - | - |
| Harman Holding Limited | Subsidiary | HSBC | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | 30,000 | 30,000 | - | - | - |
| Harman do Brasil Industria Eletronica e Participacoes Ltda. / Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Subsidiary | SocGen | Payment guarantee | Operating fund | Nov 9, 2022 | Nov 8, 2023 | 15,000 | 15,000 | - | - | - |
| Harman International Industries Limited | Subsidiary | HSBC | Payment guarantee | Operating fund | Jun 14, 2022 | Jun 13, 2023 | - | 30,000 | - | - | - |
| **Total** | | | | | | | 8,265,301 | 8,146,572 | 146,556 | 283,920 | 430,476 |

Separate basis.

See 『1. Subsidiaries subject to consolidated accounting (detailed)』 in 『XII. Appendix』 for names of subsidiaries.

The approval decision is resolved by the Management Committee when the guarantee amount per transaction is between 0.1% and/or less than 2.5%, and by the Board of Directors when the guarantee amount per transaction is 2.5% and above.

SEC receives fees on the debt it guarantees depending on the maturity date of each debt guarantee, general loan interest rate, etc.

The Company claimed approximately USD 547 thousand in guarantee fees in 2022 and did not receive it in 2022.

## 2. Acquisitions and disposals of assets with affiliates and subsidiaries

In 2022, the Company sold assets to affiliates, including Samsung (China) Semiconductor Co., Ltd. (SCS), to increase production capacity of such affiliates. Also, the Company acquired assets including facility equipment from affiliates to improve efficiency of domestic production.

(KRW mil)

| Company | Relationship | Transaction type | Transaction date[1] | Asset | Purpose of transaction | Amount[2] | Gain or loss on disposal |
|---|---|---|---|---|---|---|---|
| SCS | Affiliates | Asset sale/purchase | Dec 26, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 16,177 | 4,072 |
| SESS | Affiliates | Asset sale/purchase | Jul 12, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 5,346 | 639 |
| SEHC | Affiliates | Asset sale/purchase | Dec 14, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 4,471 | 259 |
| SAS | Affiliates | Asset purchase | Nov 21, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 2,457 | - |
| SEVT | Affiliates | Asset purchase | Nov 29, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 831 | - |
| SEA | Affiliates | Asset sale | Aug 9, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 632 | 37 |
| TSLED | Affiliates | Asset sale | Dec 21, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 338 | 73 |
| SEV | Affiliates | Asset sale/purchase | Dec 21, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 306 | 42 |
| SERK | Affiliates | Asset sale | May 19, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 282 | 18 |

| SEUZ | Affiliates | Asset sale | June 22, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 224 | 6 |
| SII | Affiliates | Asset sale | May 9, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 216 | -10 |
| Samsung Life Insurance | Affiliates | Asset sale | Dec 27, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 188 | -74 |
| SEH | Affiliates | Asset sale | Apr 13, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 142 | 14 |
| SIEL | Affiliates | Asset sale | Oct 12, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 112 | 26 |
| Samsung Medison | Affiliates | Asset sale | Mar 17, 2022 | Machinery, etc. | Enhance capacity and production efficiency | 5 | 5 |

Separate basis

See 『1. Subsidiaries subject to consolidated accounting (detailed)』 in 『XII. Appendix』 for names of subsidiaries.

The above acquisition and disposal transactions of assets are not subject to the Board's approval.

1) Most recent transaction.

2) Properly calculated by an appropriate method based upon market value assessment. Transaction was made under normal conditions (eg, terms of cash payment within the 15th, 30th of the following month of transaction).

## 3. Business transactions with affiliates and subsidiaries

In 2022, the Company had transactions such as sales and purchases with affiliates, including Samsung Semiconductor, Inc. (SSI).

(KRW mil)

| Company | Relationship | Type of transaction | Date | Details | Amount |
|---------|--------------|---------------------|------|---------|--------|
| SSI | Affiliates | Sales, purchases, etc. | Jan–Dec 2022 | Semiconductors, etc. | 41,440,223 |
| SEA | Affiliates | Sales, purchases, etc. | Jan–Dec 2022 | HHPs, consumer electronics, etc. | 35,513,203 |
| SEVT | Affiliates | Sales, purchases, etc. | Jan–Dec 2022 | HHPs, etc. | 34,609,927 |
| SEV | Affiliates | Sales, purchases, etc. | Jan–Dec 2022 | HHPs, etc. | 22,246,267 |
| SSS | Affiliates | Sales, purchases, etc. | Jan–Dec 2022 | Semiconductors, etc. | 16,490,868 |
| SIEL | Affiliates | Sales, purchases, etc. | Jan–Dec 2022 | HHPs, consumer electronics, etc. | 13,238,315 |

Separate basis; Transactions worth 5% and above of revenue of the current business year are subject to public disclosure.
See 『1. Subsidiaries subject to consolidated accounting (detailed)』 in 『XII. Appendix』 for names of subsidiaries.

## 4. Transactions with stakeholders other than affiliates and subsidiaries

As of December 31, 2022, the Company's outstanding loan amount is KRW 140.1 billion related to support for supplier companies for product competitiveness and mutual development as well as home loan and educational expenses for employee welfare.

(KRW mil)

| Company | Relationship | Loans | | | |
|---------|--------------|-------|---|---|---|
| | | | | Transaction | |
| | | Account title | Beginning of period (Jan 1, 2022) | Change | End of period (Dec 31, 2022) |
| Elentec Co., Ltd., etc. | Partner company and employee | Short-term loans | 42,999 | 4,162 | 47,161 |
| Bumjin I&D, etc. | Partner company and employee | Long-term loans | 71,604 | 21,294 | 92,898 |
| Total | | | 114,603 | 25,456 | 140,059 |

Separate basis; amounts reflect the discounted present value of debts before accounting for impaired debts (impairment losses).

# XI. Other Information

## *1. Changes in public disclosure*

- N/A

## *2. Contingent liabilities*

### A. Litigation

The Company is involved in various claims, disputes, and investigations conducted by regulatory bodies, which arose during the normal course of business with numerous entities. Although the outflow of resources and timing of these matters are uncertain, as of the reporting date, the Company believes the outcome will not have a material impact on the financial position of the Company.

Samsung Electronics and SDC are liable to fulfill in solidarity the debts of SDC which relate to the periods prior to SDC's separation from the Company.

For information related to other contingent liabilities and commitments, see retained earnings in 『3. Notes to consolidated financial statements』 and 『5. Notes to non-consolidated financial statements』 in 『III. Financial Affairs』.

### B. Guarantees

(USD thousand)

| Company | Relationship | Creditor | Guarantee | Transactions | | | | Limit of guarantee |
|---|---|---|---|---|---|---|---|---|
| | | | Expiry date | Beginning of period | Increase | Decrease | End of period | |
| SEA | Subsidiary | BOA etc. | 16-Dec-23 | - | - | - | - | 1,278,000 |
| SEM | Subsidiary | BBVA etc. | 08-Nov-23 | - | - | - | - | 715,000 |
| SAMCOL | Subsidiary | Citibank etc. | 16-Dec-23 | - | - | - | - | 210,000 |
| SEDA | Subsidiary | BRADESCO etc. | 16-Dec-23 | - | - | - | - | 409,000 |
| SECH | Subsidiary | Citibank etc. | 16-Dec-23 | - | - | - | - | 62,000 |
| SEPR | Subsidiary | BBVA etc. | 16-Dec-23 | - | - | - | - | 150,000 |
| SSA | Subsidiary | SCB etc. | 16-Dec-23 | - | - | - | - | 318,000 |
| SEMAG | Subsidiary | SocGen etc. | 16-Dec-23 | - | - | - | - | 110,000 |
| SETK | Subsidiary | BNP etc. | 16-Dec-23 | 102,275 | 137,120 | - | 239,395 | 777,000 |
| SETK-P | Subsidiary | BNP etc. | 16-Dec-23 | 33,334 | - | -7,685 | 25,649 | 130,000 |
| SECE | Subsidiary | Citibank etc. | 16-Dec-23 | - | - | - | - | 60,000 |
| SEEG | Subsidiary | HSBC | 13-Jun-23 | - | - | - | - | 85,000 |
| SEIN | Subsidiary | BNP etc. | 08-Nov-23 | - | - | - | - | 70,000 |
| SJC | Subsidiary | Mizuho Bank etc. | 16-Dec-23 | - | - | - | - | 832,572 |
| SEUC | Subsidiary | Credit Agricole etc. | 16-Dec-23 | - | - | - | - | 150,000 |
| SEDAM | Subsidiary | Citibank etc. | 16-Dec-23 | - | 155,768 | - | 155,768 | 537,000 |
| SECA | Subsidiary | BoA | 08-Nov-23 | - | - | - | - | 70,000 |
| SELA | Subsidiary | Citibank | 16-Dec-23 | - | - | - | - | 60,000 |
| SEEH | Subsidiary | HSBC etc. | 16-Dec-23 | - | - | - | - | 888,400 |
| SERK | Subsidiary | SOCGEN etc. | 16-Dec-23 | - | - | - | - | 45,000 |
| SELV | Subsidiary | Citibank | 16-Dec-23 | - | - | - | - | 10,000 |
| SEIL | Subsidiary | Citibank | 16-Dec-23 | 10,947 | - | -1,283 | 9,664 | 15,600 |
| SAPL | Subsidiary | BOA etc. | 16-Dec-23 | - | - | - | - | 404,000 |
| SAVINA | Subsidiary | HSBC | 13-Jun-23 | - | - | - | - | 51,000 |
| SCIC | Subsidiary | HSBC etc. | 16-Dec-23 | - | - | - | - | 300,000 |
| SME | Subsidiary | SCB | 08-Nov-23 | - | - | - | - | 110,000 |
| SAMEX | Subsidiary | Citibank | 16-Dec-23 | - | - | - | - | 5,000 |
| SEASA | Subsidiary | Citibank | 16-Dec-23 | - | - | - | - | 2,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSAP | Subsidiary | SCB | 08-Nov-23 | - | - | - | - | 35,000 |
| SEPM | Subsidiary | HSBC | 13-Jun-23 | - | - | - | - | 35,000 |
| SESAR | Subsidiary | HSBC | 13-Jun-23 | - | - | - | - | 20,000 |
| AdGear Technologies Inc. | Subsidiary | BOA | 08-Nov-23 | - | - | - | - | 2,000 |
| Harman International Industries, Inc. | Subsidiary | JP Morgan | 13-Jun-23 | - | - | - | - | 100,000 |
| Harman International Japan Co., Ltd. | Subsidiary | MUFG | 08-Nov-23 | - | - | - | - | 25,000 |
| Harman RUS CIS LLC | Subsidiary | SocGen | 31-May-22 | - | - | - | - | - |
| Harman Holding Limited | Subsidiary | HSBC | 13-Jun-23 | - | - | - | - | 30,000 |
| Harman do Brasil Industria Eletronica e Participacoes Ltda. Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Subsidiary | SocGen | 08-Nov-23 | - | - | - | - | 15,000 |
| Harman International Industries Limited | Subsidiary | HSBC | 13-Jun-23 | - | - | - | - | 30,000 |
| Harman Finance International, SCA | Subsidiary | JP Morgan etc. | 01-Mar-22 | 396,304 | - | -396,304 | - | - |
| SDN | Subsidiary | SIEL | 22-Nov-24 | 571,121 | - | -57,755 | 513,366 | 603,960 |
| SAS | Subsidiary | Epcor | The date of debt expiration | - | - | - | - | 340,000 |
| DOWOOINSYS VINA COMPANY LIMITED | Subsidiary | ANZ | 09-Nov-25 | - | 20,000 | - | 20,000 | 20,000 |
| Total | | | | 1,113,981 | 312,888 | -463,027 | 963,842 | 9,110,532 |

Consolidated basis.

Debt guarantees for Harman Finance International and SCA are provided by Harman International Industries, Inc.; SDN by SDC; and SAS by SEA; and DOWOOINSYS VINA COMPANY LIMITED by Dowooinssys Co., Ltd.

For names of subsidiaries, see 『1. Subsidiaries subject to consolidated accounting (detailed)』 in 『XII. Appendix』.

SEC requires Board approval for individual guarantees exceeding 2.5% of total equity; the approval decision is delegated to the Management Committee when the guarantee amount is between 0.1% and/or less than 2.5%.

SDC requires Board approval for individual guarantees over KRW 10,000 million.

SEC claims fees on the debt guarantees depending on the maturity date of each debt guarantee, general loan interest rate, etc.: the Company in 2022 claimed approximately USD 547,000 as guarantee fee and, as of the reporting date, has not collected the amount; and SDC in 2022 claimed approximately USD 3,080,000 as guarantee fee to SDN and, as of the reporting date, has not collected the amount.

## *3. Sanctions and others*

### A. Sanctions of investigative and judicial agencies

[Summary]

(KRW mil)

| Date | Agency | Subject | Punishment or measure | Amount of monetary sanction | Amount of embezzlement/breach of trust | Relevant laws |
|---|---|---|---|---|---|---|
| Apr 18, 2019. | Seoul Central District Court | Employees of SEC | Fine | 100 | - | Article 14 Paragraph 4 and Article 68 Subparagraph 4 of the Monopoly Regulation and Fair Trade Act |
| Dec 9, 2019 | Seoul Central District Court (Appeal in progress) | Employees of SEC | Imprisonment | - | - | Article 155 Paragraph 1, Article 31 Paragraph 1, and Article 30 of the Criminal Act |
| Feb 14, 2020 | Suwon District Court | SEC and employees of SEC | Fine | 12 | - | Articles 23, 24, 29, 67, 68, 70, 71, etc., of the former Occupational Safety and Health Act |
| Jan 25, 2021 | Seoul High Court (Retrial) | Employees of SEC | Imprisonment | - | Approximately 8,681 | Act on the Aggravated Punishment, etc. of Specific Economic Crimes |
| Feb 4, 2021 | | Employees of SEC | Imprisonment | - | - | Articles 90, 81, etc., of the Trade Union and Labor Relations Adjustment Act |

| Date | Agency | Subject | Punishment or measure | Amount of monetary sanction | Amount of embezzlement/breach of trust | Relevant laws |
|------|--------|---------|----------------------|----------------------------|----------------------------------------|---------------|
| | Supreme Court of Korea | Subsidiary and employees (Samsung Electronics Service) | Fine, Imprisonment | 50 | - | Articles 90, 81, etc., of the Trade Union and Labor Relations Adjustment Act, Article 10 of the Punishment of Tax Offenses Act |
| Jul 7, 2022 | Gwangju District Court | Employees of SEC | Fine | 6 | - | Article 33 Paragraph 7, Article 34, Article 18 Paragraph 1, etc., of the Environmental Testing and Inspection Act |

The Fair Trade Commission on November 21, 2018, filed a complaint against Chairman Kun-hee Lee for omitting Samoo Architects & Engineers and Seoyoung Engineering from Samsung affiliates when submitting required materials in 2014 under Article 14 Paragraph 4 of the Monopoly Regulation and Fair Trade Act, and the prosecution filed a summary indictment.

Chairman Kun-hee Lee on April 18, 2019, was ordered to pay a fine of KRW 100 million by the Seoul Central District Court, and the fine was subsequently paid.

On December 9, 2019, the Seoul Central District Court ruled on allegations that an SEC executive ordered executives and employees of Samsung Biologics and Samsung Bioepis to hide or destroy evidence related to the alleged fraudulent accounting. For violating Article 30, Article 31 Paragraph 1, and Article 155 Paragraph 1 of the Criminal Act, prison sentences were handed down to Executive Vice President K (27 service years) of 1 year and 6 months; Executive Vice President L (31 service years) of 1 year and 6 months; Executive Vice President M (9 service years) of 2 years; Vice President N (16 service years) of 1 year and 6 months and a 3-year suspended sentence; Vice President O (10 service years) of 1 year and 6 months and a 3-year suspended sentence.

An appeal against the decision has been filed. The Company will check on future developments of the court proceedings and relevant matters.

On February 14, 2020, regarding matters related to a $CO_2$ leak accident at the Giheung plant on September 4, 2018, the Suwon District Court ordered the Company to pay a fine of KRW 7 million and Executive Vice President P (27 service years), the person in general charge of safety and health, to pay KRW 5 million for violating Article 23 (Safety Measures), Article 24 (Health Measures), and Article 29 (Safety and Health Measures in Contracting) of the former Occupational Safety and Health Act, and the fines were subsequently paid.

To prevent recurrences and comply with the relevant law, the Company has strengthened the capabilities of its employees and partner companies to guarantee safety and health.

Regarding matters related to the allegations of violation of the Act on the Aggravated Punishment, etc., of Specific Economic Crimes (embezzlement) by five of the Company's executives (Vice Chairman Jae-yong Lee, former Vice Chairman Gee-sung Choi, former President Choong-ki Chang, former President Sang-jin Park, and former Senior Vice President Seong-soo Hwang) in the case of an influence-peddling scandal involving South Korea's president, the Supreme Court of Korea on August 29, 2019 rejected part of a lower court's ruling and ordered a retrial to the Seoul High Court. On January 18, 2021 at the retrial, the Seoul High Court sentenced Vice Chairman Jae-yong Lee, former Vice Chairman Gee-sung Choi, and former President Choong-ki Chang each to 2 years and 6 months in prison. Former President Sang-jin Park and former Senior Vice President Seong-soo Hwang each received sentences of 2 years and 6 months in prison and a 4-year suspended sentence. The judgments were confirmed on January 25, 2021.

To prevent recurrences, the Company has strengthened its process regarding external contributions and newly established the Samsung Compliance Committee, an external and independent organization.

On February 4, 2021, the Supreme Court dismissed an appeal regarding the violation of Articles 90 and 81 of the Trade Union and Labor Relations Adjustment Act by SEC and employees of SEC and confirmed the sentences of 1 year and 4 months for Executive Vice President A (29 service years), 1 year and 2 months and a 2-year suspended sentence for former Executive Vice President B, 10 months and a 2-year suspended sentence for Executive Vice President C (34 service years), 1 year and a 2-year suspended sentence for former Executive Vice President D, 1 year for Senior Vice President E (32 service years), 1 year and 2 months and a 2-year suspended sentence for Senior Vice President F (24 service years), 10 months and a 2-year suspended sentence for Vice President G (27 service years), 10 months and a 2-year suspended sentence for Vice President H (18 service years) as ordered by the Seoul High Court on August 10, 2020; and SEC and former SEC Chairman of the Board (39 service years) were pronounced not guilty. Moreover, regarding the violation of Articles 90 and 81 of the Trade Union and Labor Relations Adjustment Act and violation of Article 10 of the Punishment of Tax Offenses Act with regard to receiving fake tax invoices (amount of violation approximately KRW 1,678 million) by Samsung Electronics Service and employees, the court issued a penalty of KRW 50 million for Samsung Electronics Service (amount of tax collected is approximately KRW 97 million), and confirmed sentencing of prison terms for Samsung Electronics Service's former CEO (4 service years) of 1 year and 4 months, Senior Vice President I (11 service years) of 1 year, Vice President J (21 service years) of 10 months and a 2-year suspended sentence.

To prevent recurrence, the Company has specified the guarantee of labor's three primary rights in the code of conduct and provides education on the prevention of unfair labor practices to all employees.

On January 20, 2021, the Suncheon Branch of Gwangju District Court ordered SEC employees A (11 service years) and B (8 service years) to pay a fine of KRW 3 million each for violating Article 18, etc., of the Environmental Testing and Inspection Act, and on July 7, 2022 at the retrial, the Gwangju District Court dismissed the appeal, and the employees subsequently paid the fine. To prevent recurrence, the Company is conducting regular cross measurement, etc.

## B. Sanctions of administrative agencies

(1) Sanctions of Fair Trade Commission (FTC)

[Summary]

(KRW mil)

| Date | Agency | Subject | Punishment or measure | Amount of monetary sanction | Reasons and relevant laws |
|------|--------|---------|----------------------|---------------------------|---------------------------|
| Oct 4, 2018 | FTC | SEC | Corrective order, penalty surcharge | 488 | Article 3 (Prohibition, etc. against Unfair Labeling or Advertising) Paragraph 1 Subparagraph 2 of the Act on Fair Labeling and Advertising and Article 3 Paragraph 2 of the Enforcement Decree of the same Act |
| Nov 21, 2018 | FTC | Employees of SEC | Prosecution charge | - | Article 14 (Designation of Business Groups Subject to Limitations on Cross Shareholding) Paragraph 4 of the Monopoly Regulation and Fair Trade Act |
| Aug 23, 2019 | FTC | SEC | Corrective measure, fine | 0.5 | Article 5 Paragraph 4 (Duty to Provide Online Completion Service) and Article 10 Paragraph 1 (Cybermall Operators' Indication Duty) of the Act on the Consumer Protection in Electronic Commerce, etc. |
| Jun 22, 2021 | FTC | SEC and employees of SEC | Prosecution charge | - | Article 23 (Prohibition on Unfair Trade Practices) Paragraph 1 Subparagraph 7 of the Monopoly Regulation and Fair Trade Act |
| Aug 27, 2021 | FTC | SEC | Corrective measure, penalty surcharge | 101,217 | Article 23 (Prohibition on Unfair Trade Practices) Paragraph 1 Subparagraph 7 of the Monopoly Regulation and Fair Trade Act |
| | | Subsidiary (Samsung Display) | Corrective measure, penalty surcharge | 22,857 | Article 23 (Prohibition on Unfair Trade Practices) Paragraph 1 Subparagraph 7 of the Monopoly Regulation and Fair Trade Act |
| Nov 17, 2021 | FTC | Subsidiary (Samsung Electronics Service CS) | Fine | 2.4 | Article 11-4 (Disclosure of Status of Business Groups) of the Monopoly Regulation and Fair Trade Act |
| Mar 17, 2022 | FTC | Employees of SEC | Warning | - | Article 31 (Designation of Business Groups Subject to Limitations on Cross Shareholding) Paragraph 4 of the Monopoly Regulation and Fair Trade Act |
| Jun 27, 2022 | FTC | SEC | Fine | 10 | Article 5 (Duty to Prepare Agency Transaction Contract) Paragraph 1 of the Fair Agency Transactions Act |

On October 4, 2018, regarding matters related to the advertising of the Company's air purifying products, including air purifiers, the Fair Trade Commission issued a corrective order against the Company and ordered the Company to pay a penalty surcharge of KRW 488 million for violating Article 3 (Prohibition, etc., against Unfair Labeling or Advertising) Paragraph 1 Subparagraph 2 of the Act on Fair Labeling and Advertising and Article 3 Paragraph 2 of the Enforcement Decree of the same Act, and the Company has subsequently paid the fine. In litigation to cancel the order, the Supreme Court on March 11, 2021 ruled partially in favor of the Company.

The Fair Trade Commission on November 21, 2018, filed a complaint against Chairman Kun-hee Lee for omitting Samoo Architects & Engineers and Seoyoung Engineering from Samsung affiliates when submitting required materials in 2014 under Article 14 (Designation of Business Groups Subject to Limitations on Cross Shareholding) Paragraph 4 of the Monopoly Regulation and Fair Trade Act.

※ Please refer to 「A. Sanctions of investigative and judicial agencies」 for more information, such as the details of the punishment.

On August 23, 2019, regarding matters related to Milk Music, the Fair Trade Commission issued corrective measures against the Company and ordered the Company to pay a fine of KRW 0.5 million under the Act on the Consumer Protection in Electronic Commerce, etc., for violating Article 5 Paragraph 4 (Duty to Provide Online Completion Service) and Article 10 Paragraph 1 (Cybermall Operators' Indication Duty). The Company subsequently paid the fine.

On June 22, 2021, the Fair Trade Commission, regarding matters related to food service transactions with Samsung Welstory, filed a complaint against the Company and the former Head of Future Strategy Office Gee-sung Choi, a retiree, for violating Article 23 (Prohibition on Unfair Trade Practices) Paragraph 1 Subparagraph 7 of the Monopoly Regulation and Fair Trade Act.

On August 27, 2021, the Fair Trade Commission, regarding matters related to food service transactions with Samsung Welstory, issued corrective measures and ordered Samsung Electronics and Samsung Display to pay penalties (SEC: KRW 101.217 billion; SD: 22.857 billion) for violating Article 23 Paragraph 1 Subparagraph 7 of the Act of the Monopoly Regulation and Fair Trade Act. The administrative litigation against the disposition is in progress, and on January 27, 2022, the decision to suspend the execution of the corrective measures was finalized.

On November 5, 2021, the Fair Trade Commission, regarding a voluntary correction disclosure of Status of Large Business Groups (omission of member of the Board of Directors) of the Company's subsidiary, Samsung Electronics Service CS, ordered the company to pay a fine of KRW 2.4 million for violating Article 11-4 (Disclosure of Status of Business Groups) of the Monopoly Regulation and Fair Trade Act, and on November 17, 2021, the company has subsequently paid the fine.

To prevent recurrences and comply with the relevant law, Samsung Electronics Service CS has strengthened its internal management standard, including adding more people in charge.

On March 17, 2022, the Fair Trade Commission issued a warning against SEC's Vice Chairman Jae-yong Lee for omitting three companies—Balbec KPL Korea, Balbec KPL Partners, and Balbec KPL Asset Management—controlled by an Independent Director of Samsung Card from the affiliate list of Samsung, a business group subject to limitations on cross shareholding, when submitting materials in 2018 and 2019 pursuant to Article 31 Paragraph 4.

On June 27, 2022, the Fair Trade Commission ordered the Company to pay a fine of KRW 10 million for violating Article 5 (Duty to Prepare Agency Transaction Contract) Paragraph 1 of the Fair Agency Transactions Act, and the Company is in the middle of a procedure to object to the order.

To comply with the Monopoly Regulation and Fair Trade Act, the Act on Fair Labeling and Advertising, Fair Agency Transactions Act, and relevant laws, the Company has strengthened its internal management standard and is providing relevant prevention education for executives and employees.

(2) Sanctions of other administrative or public agencies (including financial supervision and tax authorities)

[Summary]

(KRW mil)

| Date | Agency | Subject | Punishment or measure | Amount of monetary sanction | Reasons and relevant laws |
|------|--------|---------|----------------------|---------------------------|---------------------------|
| Jan 18, 2019 | Yongin Fire Station | SEC (Giheung site) | Fine | 0.5 | Article 20 (Fire Safety Control of Specific Objects of Fire Service) Paragraph 6 of the Act on Fire Prevention and Installation, Maintenance, and Safety Control of Firefighting Systems |
| Jan 3, 2019–Feb 23, 2022 | Ministry of Employment and Labor | SEC (Pyeongtaek, Onyang, Cheonan, Giheung/ Hwaseong sites) | Fine | 14.7 | Article 48 (Submission of Hazard Prevention Plans) Paragraph 1 of the former Occupational Safety and Health Act, Article 46 (Implementation of Process-Safety Reports) Paragraph 1, etc., of the Occupational Safety and Health Act |

| Date | Agency | Subject | Punishment or measure | Amount of monetary sanction | Reasons and relevant laws |
|---|---|---|---|---|---|
| Dec 2, 2019– Dec 28, 2020 | Ministry of Employment and Labor | SEC (Gwangju site) | Fine | 386.3 | Article 41 (Preparation and Keeping of Material Safety Data Sheets) Paragraph 3, Article 10 (Record and Report of Industrial Accidents) Paragraph 2, etc., of the former Occupational Safety and Health Act, Article 57 (Prohibition on Concealing Occurrence of Industrial Accidents and Reporting Thereof) Paragraph 3, Article 164 (Retention of Documents) Paragraph 1, etc., of the Occupational Safety and Health Act |
| Mar 2, 2021 | Ministry of Environment | SEC (Gwangju site) | Cancellation of designation of green enterprise | - | Article 16-3 (Cancellation of Designation of Green Enterprise) Paragraph 1 Subparagraph 1 of the Environmental Technology and Industry Support Act |
| Aug 10, 2021 | Ministry of Justice | SEC | Fine | 0.1 | Article 19 (Obligation to Report by Employers of Aliens) of the Immigration Act |
| Jul 8, 2020 | Korea Communications Commission | Subsidiary (Samsung Electronics Sales) | Corrective order, fine | 36 | Article 3 (Prohibition of Discriminative Subsidy Payment) Paragraph 1 and Article 4 (Restriction on Payment of Excessive Subsidies and Public Announcement) Paragraph 5 of the Mobile Device Distribution Improvement Act |
| Sep 18, 2020 | Ministry of Employment and Labor | Subsidiary (Samsung Electronics Sales) | Suspension of construction work order, fine | 5 | Article 55 (Measures for Suspension of Work by the Minister of Employment and Labor in Cases of Serious Accidents) and Article 68 (Safety and Health Coordinators) Paragraph 1 of the Occupational Safety and Health Act |
| Apr 1, 2021 | Ministry of Employment and Labor | Subsidiary (Samsung Electronics Service CS) | Fine | 1 | Article 15 (Reporting, etc. on Insured Status) of the Employment Insurance Act |
| Sep 29, 2021 | Ministry of Employment and Labor | Subsidiary (Samsung Electronics Service) | Partial suspension of work order, fine | 14 | Article 16 (Supervisors) Paragraph 1, Article 41 (Measures for Preventing Health Impairments Caused by Abusive Language of Customers) Paragraph 7, Article 53 (Corrective Measures by Minister of Employment and Labor) Paragraph 3, and Article 114 (Posting of Material Safety Data Sheets and Education) Paragraph 3 of the Occupational Safety and Health Act |
| Nov 23, 2021 | Ministry of Employment and Labor | Subsidiary (Samsung Display) | Fine | 0.2 | Article 46 (Implementation of Process-Safety Reports) Paragraph 1 of the Occupational Safety And Health Act |
| Oct 13, 2022 | City of Gwangju | SEC (Gwangju site) | Fine | 3.2 | Article 39 Paragraph 1 of the Clean Air Conservation Act |
| Dec 14, 2022 | Ministry of Environment | SEC (Overall domestic operations) | Fine | 2.0 | Article 17 Paragraph 2 of the Act on the Allocation and Trading of Greenhouse-gas Emission Permits |

| Date | Agency | Subject | Punishment or measure | Amount of monetary sanction | Reasons and relevant laws |
|------|--------|---------|----------------------|-----------------------------|---------------------------|
| Dec 22, 2022 | Ministry of Environment | SEC (Gwangju site) | Fine | 1.6 | Article 31 Paragraph 1 Subparagraph 4 of the Clean Air Conservation |
| Dec 23, 2022 | Ministry of Employment and Labor | SEC (Gwangju site) | Fine | 0.08 | Article 37 Paragraph 1 of the Occupational Safety And Health Act |

With regards to a $CO_2$ leak accident at the Giheung plant on September 4, 2018, pursuant to the results of a special investigation by the Yongin Fire Station conducted from November 27 through December 6, 2018, the Company was ordered to pay a fine of KRW 0.5 million for violating Article 20 Paragraph 6 of the Occupational Safety and Health Act on January 18, 2019, and the Company has subsequently paid the fine.

To prevent recurrence and strengthen compliance, the Company has built a legal safety assessment evaluation system and conducts regular assessment.

Pursuant to the results of the 2nd process safety management (PSM) inspection on the Pyeongtaek site (P1-2) by the Ministry of Employment and Labor over September 10 through September 13, 2018, the Company was ordered to pay a fine of KRW 10 million for violating Article 48 (Submission, etc. of Plans for Prevention of Harm and Dangers) Paragraph 1 of the former Occupational Safety and Health Act on January 3, 2019 and has subsequently paid the fine.

Pursuant to results of monitoring the implementation of a PSM system on the Onyang site by the Ministry of Employment and Labor on February 19, 2020, the Company was ordered to pay a fine of KRW 0.2 million for violating Article 46 (Implementation of Process-Safety Reports) Paragraph 1, etc., of the Occupational Safety and Health Act on February 25, 2020 and has subsequently paid the fine.

Pursuant to results of monitoring the implementation of a PSM system on the Cheonan site by the Ministry of Employment and Labor from May 26–28, 2020, the Company was ordered to pay a fine of KRW 0.9 million for violating Article 46 (Implementation of Process-Safety Reports) Paragraph 1, etc., of the Occupational Safety and Health Act on June 29, 2020 and has subsequently paid the fine.

Pursuant to results of monitoring the implementation of a PSM system on the Pyeongtaek site by the Ministry of Employment and Labor from November 16–18, 2020, the Company was ordered to pay a fine of KRW 2.1 million for violating Article 46 (Implementation of Process-Safety Reports) Paragraph 1, etc., of the Occupational Safety and Health Act on November 26, 2020 and has subsequently paid the fine.

Pursuant to results of monitoring the implementation of a PSM system on the Giheung·Hwaseong site by the Ministry of Employment and Labor from December 7–11, 2020, the Company was ordered to pay a fine of KRW 0.9 million for violating Article 46 (Implementation of Process-Safety Reports) Paragraph 1, etc. of the Occupational Safety and Health Act on December 14, 2020 and has subsequently paid the fine.

Pursuant to the regular assessment of the implementation of a PSM system at the Onyang site by the Ministry of Employment and Labor from February 21–23, 2022, the rating went up by one stage, but the Company was ordered to pay a fine of KRW 0.6 million for violating Article 46 (Implementation of Process-Safety Reports) Paragraph 1 of the Occupational Safety and Health Act on April 21, 2022 and has subsequently paid the fine.

The Company took measures regarding the violations above and submitted a report on improvements to the Ministry of Employment and Labor. We also established a PSM Innovation Organization and a PSM Management System which manages activities related to approval, design, 12 key tasks, expertise improvement, etc. We also foster development of on-site process safety experts and conduct voluntary process safety evaluation.

Following the investigation on MSDS warning signs compliance on November 28, 2019 at Gwangju office by the Ministry of Employment and Labor, the Company on December 2, 2019, was ordered to pay a fine of KRW 1.4 million for violating Article 41 (Preparation, Keeping, etc. of Material Safety Data Sheets) Paragraph 3, etc., of the Occupational Safety and Health Act, and has subsequently paid the fine. (Paragraph 3 has since been deleted.) We conducted a company-wide investigation on the handling space of chemical substances and implemented relevant improvement measures. In addition, we are improving the prior evaluation process on new G-EHS chemical substances and providing education for supervisors in departments handling chemical substances.

Regarding the industrial incident at Gwangju site on May 19, 2020, the Company delayed the submission of industrial accident questionnaire to the Gwangju Regional Employment and Labor Office of the Ministry of Employment and Labor and as a result was ordered to pay a fine of KRW 7 million for violating Article 57 (Prohibition of Concealment; Reporting of Incidents) Paragraph 3 of Occupational Safety and Health Act on June 26, 2020, and the Company has subsequently paid the fine.
To prevent the recurrence and strengthen compliance, the Company has provided special education for the on-site environment and safety managers and supervisors.

With regards to the investigation from August 18, 2020 to January 18, 2021 by the Gwangju Regional Employment and Labor Office of Ministry of Employment and Labor on the Gwangju operation, the Company was ordered to pay the following fines regarding industrial incidents that have taken place since 2015: KRW 6 million for violating Article 10 (Recording and Reporting of Industrial Accidents) Paragraph 2 of the Occupational Safety and Health Act on September 1, 2020 (Paragraph 2 has since been deleted); KRW 60.4 million and 11.5 million, respectively, for violating Article 57 (Prohibition of Concealment; Reporting of Incidents) Paragraph 3 and Article 164 (Preservation of Documents) Paragraph 1 of the Occupational Safety and Health Act on September 10 and 23, 2020. The Company has subsequently paid the fines. Other fines include: KRW 20 million for violating Article 57 (Prohibition of Concealment; Reporting of Incidents) Paragraph 3 of the Occupational Safety and Health Act on October 19, 2020; and KRW 280 million for violating Article 10 (Prohibition of Concealment; Reporting of Incidents) Paragraph 2 of the former Occupational Safety and Health Act on December 28, 2020. The Company subsequently paid the fines.

To prevent the recurrence and strengthen compliance, the Company has provided special education for the on-site environment and safety managers and supervisors.

On March 2, 2021, Yeongsangang River Basin Environmental Office of Ministry of Environment, based on its air pollutant measurement, cancelled the Green Enterprise designation on our Gwangju site in pursuant to Article 16-3 (Cancellation of Designation of Green Enterprise) Paragraph 1 Subparagraph 1 of the Environmental Technology and Industry Support Act.

To enhance the credibility of the measurement, the Company is conducting regular cross measurement, etc.

On August 10, 2021, the Suwon Immigration Office ordered the Company to pay a fine of KRW 100,000 for violating the obligation to report changes to the employment status of non-Korean employees under Article 19 (Obligation to Report by Employers of Aliens) Paragraph 1 of the Immigration Act and the Company has subsequently paid the fine.
To strengthen compliance of the deadline for reporting changes in employment of non-Korean employees no longer employed by the Company, the Company has improved the exit process.

On July 7, 2022, the Gwangju District Court ruled that two employees of the Company had violated Article 18, etc., of the Environmental Testing and Inspection Act, and on October 13, 2022, the City of Gwangju levied a fine of KRW 3.2 million for violating Article 39 (Self-Measurement) Paragraph 1 of the Clean Air Conservation Act concerning the record of the results of self-measurement of air pollutants, and the Company subsequently paid the fine.

To enhance credibility of measurements, the Company conducts regular cross measurements, etc.

Pursuant to the results of the inspection of the air pollution prevention facilities on the Gwangju site by the Ministry of Environment on November 28–29, 2022, the Company was ordered to pay a fine of KRW 1.6 million for violating Article 31 (Operation of Emission Facilities and Prevention Facilities) Paragraph 1 of the Clean Air Conservation Act on December 22, 2022, and it has subsequently paid the fine.

To prevent the recurrence and strengthen compliance, the Company has strengthened inspection of the air pollution prevention facilities.

On December 14, 2022, the Ministry of Environment ordered the Company to pay a fine of KRW 2 million for violating Article 17 (Revocation of Allocation of Emission Permits) Paragraph 2 of the Act on the Allocation and Trading of Greenhouse-gas Emission Permits, and the Company is currently in the process of objecting to the order.

Pursuant to the results of the inspection of the Occupational Safety and Health Management on the Gwangju site by the Ministry of Employment and Labor on December 19–21, 2022, the Company was ordered to pay a fine of KRW 80 thousand for violating Article 37 (Installation and Affixing of Safety and Health Signs) Paragraph 1 of the Occupational Safety and Health Act on December 23, 2022, and it has subsequently paid the fine.

To prevent the recurrence and strengthen compliance, the Company has strengthened monitoring of the installation and affixing of safety signs.

Korea Communications Commission ordered Samsung Electronics Sales to implement corrective measures and to pay a fine of KRW 36 million for violating Article 3 (Prohibition of Discriminative Subsidy Payment) Paragraph 1 and Article 4 (Restriction on Payment of Excessive Subsidies and Public Announcement) Paragraph 5 of the Mobile Device Distribution Improvement Act on July 8, 2020 and have subsequently paid the fine.

In order to prevent reoccurrences and comply with the relevant law, Samsung Electronics Sales strengthened its internal management standard, provided education for executives and employees.

Regarding a fatal accident on September 16, 2020 during the construction of an elevator wall structure, part of the construction process of newly-opening Hongdae branch of Samsung Digital Plaza, a site inspection was conducted on September 17, 2020 and Seoul West District Office of Seoul Regional Employment and Labor Office of Ministry of Employment and Labor on September 18, 2020 ordered Samsung Electronics Sales to suspend construction in pursuant to Article 55 (Suspension, etc. of Work on Occurrence of Serious Accidents) of the Occupational Safety and Health Act. In addition, Samsung Electronics Sales was ordered to pay a fine of KRW 5 million for violating Article 68 (Safety and Health Coordinator) Paragraph 1 of the Occupational Safety and Health Act and has subsequently paid the fine, and the Company appointed a safety and health coordinator.

To prevent reoccurrences and comply with the relevant law, Samsung Electronics Sales provided a special training for on-site safety managers and supervisors.

On April 1, 2021, Samsung Electronics Service CS was ordered by the Jungbu Regional Employment and Labor Office of Ministry of Employment and Labor to pay a fine of KRW 1 million for the delayed report of the attainment of the employment insurance, violating Article 15 (Reporting, etc. on Insured Status) of the Employment Insurance Act, and the Company has subsequently paid the fine.

To prevent reoccurrences and strengthen compliance, Samsung Electronics Service CS is monitoring the revision of the Employment Insurance Act periodically and providing education for managers.

Regarding an electrocution accident of a worker who was repairing a washing machine on September 28, 2021, the Southern Seoul District Office of the Seoul Regional Employment and Labor Office of the Ministry of Employment and Labor ordered Samsung Electronics Service on September 29, 2021 to partially suspend work in pursuant to Article 53 (Corrective Measures by Minister of Employment and Labor) of the Occupational Safety and Health Act.

In response, Samsung Electronics Service submitted plans to improve safety and health measures for all of its domestic worksites, and the order of partial suspension was withdrawn on November 10, 2021.

Moreover, on November 15, 2021, Samsung Electronics Service was ordered to pay fines of KRW 14 million in total for violating Article 16 (Supervisors) Paragraph 1, Article 41 (Measures for Preventing Health Impairments Caused by Abusive Language of Customers) Paragraph 7, and Article 114 (Posting of Material Safety Data Sheets and Education) Paragraph 3 of the Occupational Safety and Health Act, and on December 28, 2021, it has subsequently paid the fine.

Pursuant to results of monitoring the implementation of a PSM system at the Giheung site by the Ministry of Employment and Labor from November 15–16, 2021, Samsung Display was ordered to pay a fine of KRW 0.16 million for violating

Article 46 (Implementation of Process-Safety Reports) Paragraph 1, etc., of the Occupational Safety and Health Act on November 23, 2021 and has subsequently paid the fine.

## C. Sanctions from Korea Exchange

- N/A

## D. Return of short-swing profits

- N/A

## 4. Subsequent events and other matters

### A. Subsequent events

- N/A

### B. External contributions

| Contribution | Amount | Details | Date of Board approval |
|---|---|---|---|
| Contribution to Samsung Dream Scholarship Foundation | KRW 1.12 billion | · The contribution was made to support education of low-income high school students. | Jan 30, 2020 |
| Management plans for Social Contribution Fund for 2020 | KRW 11.89 billion | · The Social Contribution Fund consists of voluntary contributions of employees and matching funds raised by SEC. SEC plans to contribute KRW 11.89 billion in matching funds for 2020.<br>· The contribution was made to support adolescent education. | Feb 21, 2020 |
| Donation to Chung-nam Samsung Institute | KRW 2.576 billion | · The contribution was made to improve education of the region. | |
| Donation to support emergency relief related to COVID-19 | KRW 23.0 billion | · The contribution was made to support emergency relief measures for persons and communities impacted by COVID-19. | Feb 26, 2020 |
| Donation to Samsung Welfare Foundation, etc. | KRW 51.8 billion | · The contribution was made to support Dream Class, a program to support learning for underprivileged middle school students (Samsung Welfare Foundation, KRW 10.6 billion)<br>· The contribution was made to improve facilities and research infrastructure at Samsung Medical Center and support research for MERS vaccine development (Samsung Life Public Welfare Foundation, KRW 26.5 billion)<br>· The contribution was made for the Ho-Am Prize (Ho-Am Foundation)<br>· The contribution was made to provide funds for legal expenses for faculty members and Samsung scholarships for students (Sungkyunkwan University, KRW 14.7 billion) | Apr 29, 2020 |
| Performance incentive to suppliers of the DS division | Approximately KRW 62.0 billion | · The incentive was provided to prevent safety incidents at sites, enhance productivity, and promote co-growth with suppliers<br>· For the first and secondary suppliers of the DS division stationed at the sites | |
| Donation to Ho-Am Foundation | KRW 4.1 billion | · The contribution was made to help award those with significant contributions in the field of academia, art, and human welfare | May 27, 2020 |
| Donation to Heemang 2021 Nanum Campaign | KRW 33.8 billion | · The contribution was made to Community Chest of Korea to fulfill corporate social responsibilities and help the marginalized. | |
| Contribution to the United Nations Development Programme (Samsung Global Goals) | USD 1,421,154 (approximately KRW 1.57 billion) | · The contribution was made to the UNDP (United Nations Development Programme) for relief activities in different countries. | Nov 30, 2020 |

| Contribution | Amount | Details | Date of Board approval |
|---|---|---|---|
| Management plans for Social Contribution Fund for 2021 | KRW 11.61 billion | · The Fund consists of voluntary contributions of employees and matching funds raised by SEC. SEC plans to contribute KRW 11.61 billion in matching funds in 2021.<br>· The contribution will be used for educating adolescents and vulnerable population. | Feb 16, 2021 |
| Donation to Chung-nam Samsung Institute | KRW 2.446 billion | · The contribution was made to improve education of the region. | |
| Donation to Samsung Welfare Foundation, etc. | KRW 60.1 billion | · The contribution was made to support Dream Class, a program to support learning for underprivileged middle school students (Samsung Welfare Foundation, KRW 11.5 billion)<br>· The contribution was made to support facilities and research infrastructure at Samsung Medical Center and support the operation of emergency helicopters (Samsung Life Public Welfare Foundation, KRW 29.9 billion)<br>· The contribution was made to provide funds for legal expenses for faculty members and Samsung scholarships for students (Sungkyunkwan University, KRW 15 billion)<br>· The contribution was made to help award those with significant contributions in the field of academia, art, and human welfare (Ho-Am Foundation, KRW 3.7 billion) | Apr 29, 2021 |
| Performance incentive to suppliers of the DS division | Approximately KRW 63.2 billion | · The incentive was provided to prevent safety incidents at sites, enhance productivity, and promote co-growth with suppliers<br>· For the first and secondary suppliers of the DS division stationed at the sites | |

| Contribution | Amount | Details | Date of Board approval |
|---|---|---|---|
| Sponsoring the WorldSkills Competition | EUR 1.5 million (approximately KRW 2.09 billion) | · The contribution was made to support WorldSkills International and WorldSkills Shanghai 2020. | Oct 28, 2021 |
| Contribution to Joint Investment Technology Development Agreement Fund | KRW 15 billion | · Participated in Joint Investment Technology Development Agreement Fund supervised by the Ministry of SMEs and Startups.<br>· The contribution was made to establish an agreement fund with the Ministry of SMEs and Startups, which will be allocated to chosen SMEs based on evaluations of tasks related to robotics, AI, biohealth, system semiconductors, and domestic production of materials, parts, and equipment. | Oct 28, 2021 |
| Donation to Heemang 2022 Nanum Campaign | KRW 25.6 billion | · The contribution was made to Community Chest of Korea to fulfill corporate social responsibilities and help the marginalized. | Nov 30, 2021 |
| Contribution to the United Nations Development Programme (Samsung Global Goals) | USD 2,689,094 (approximately KRW 3.20 billion) | · The contribution was made to the UNDP (United Nations Development Programme) for relief activities in different countries. | Nov 30, 2021 |
| Management plans for Social Contribution Fund for 2022 | KRW 11.75 billion | · The Fund consists of voluntary contributions of employees and matching funds raised by SEC. SEC plans to contribute KRW 11.75 billion in matching funds in 2022.<br>· The contribution will be used for educating adolescents and vulnerable population. | Feb 15, 2022 |
| Donation to Chung-nam Samsung Institute | KRW 2.324 billion | · The contribution was made to improve education of the region. | |
| Donation to Samsung Welfare Foundation, etc. | KRW 46.8 billion | · The contribution was made to support Dream Class, a program to support learning for underprivileged middle school students (Samsung Welfare Foundation, KRW 4.4 billion)The contribution was made to support the construction expenses for the renovation of Samsung Medical Center (Samsung Life Public Welfare Foundation, KRW 23.2 billion)The contribution was made to provide funds for legal expenses for faculty members and Samsung scholarships for students (Sungkyunkwan University, KRW 15 billion)<br>· The contribution was made to help award those with significant contributions in the field of academia, art, and human welfare (Ho-Am Foundation, KRW 4.2 billion) | Apr 28, 2022 |
| Performance incentive to suppliers of the DS division | Approximately KRW 74.0 billion | · The incentive was provided to prevent safety incidents at sites, enhance productivity, and promote co-growth with suppliers<br>· For the first and secondary suppliers of the DS division stationed at the sites | |
| Donation to the Inter-University Semiconductor Research Center of Seoul National University to help cover operating costs | KRW 5 billion | · Support of operating costs for education infrastructure and employment of research talents for the Inter-University Semiconductor Research Center of Seoul National University | Jul 28, 2022 |

External contributions are based on a resolution of the Board.

## C. Green management

The Company is actively securing "Designation of Green Enterprise" and "Green Technology Certifications" to follow the Low Carbon Green Growth policy of the Korean government. In particular, greenhouse gas emission and energy consumption generated at our operations are reported to the government, required by relevant law. Also, relevant information are provided transparently to stakeholders through the Sustainability Report, etc.

**(Designation of Green Enterprise)**

The Company strives to fulfill its responsibility as an eco-friendly enterprise by reducing pollutants, conserving resources and energy, establishing/utilizing a green management system, etc. As of December 31, 2022 (on a separate basis), our business sites in Suwon, Gumi, Giheung, Hwaseong, Pyeongtaek, and Onyang have been designated as green enterprises in accordance with Article 16-2 (Designation, etc., of Green Enterprise) of the Environmental Technology and Industry Support Act. In March 2021, the Green Enterprise designation was cancelled for Gwangju site pursuant to Article 16-3 (Cancellation of Designation of Green Enterprise) Paragraph 1 Subparagraph 1 of the Environmental Technology and Industry Support Act.

**(Green Technology Certification)**

The Company is acquiring Green Technology Certifications in accordance with Article 32 (Standardization and Certification and Green Technology Green Industries) Paragraph 2 of the Framework Act on Low Carbon Green Growth. By concentrating on developing eco-friendly products and expanding the supply of these products with our "Planet First" strategy, which strives to conduct business activities in a manner that respect people and the nature, the Company, as of December 31, 2022, has secured 11 valid Green Technology Certifications since the certification system was introduced in 2010. In addition, the Company has acquired 'Green Technology' product certificates for 183 models of commercialized products.

Certified Green Technologies as of December 31, 2022, are as follows:

| Division | Certified Green Technologies | No. |
|---|---|---|
| DX | Technology to reduce stand-by power use by laptops using high-efficiency power conversion technology; enhance energy efficiency of dryers using high-efficiency heat pump and heat exchanger; and reduce stand-by power use by monitors etc. | 11 |

Separate basis.

**(Greenhouse gas emission and energy consumption management)**

The Company is a "controlled entity" according to Article 42 (Coping with Climate Change and Management of Targets for Energy) Paragraph 6 of the Framework Act on Low Carbon, Green Growth. Thus, the Company has been reporting the amount of greenhouse gas emission and energy consumption, verified by a third-party, to the authorities and disclosing it to stakeholders according to Article 44 (Reporting on Quantity of Greenhouse Gases Emitted and Quantity of Energy Consumed) of the same Act since May 2011.

The reported amount of greenhouse gas emission and energy use on a separate basis are provided below:

(Unit: $tCO_2$-eq, TJ)

| | 2022 | 2021 | 2020 |
|---|---|---|---|
| Greenhouse gas (tCO2-eq) | 15,208,803 | 15,208,803 | 15,208,803 |
| Energy (TJ) | 14,515,620 | 14,515,620 | 14,515,620 |

Separate basis.
Domestic manufacturing facilities, office buildings, buildings owned by the Company, leased buildings, etc.
Reported Greenhouse gas emission excludes ozone depletion substances (ODS).
Amounts may differ based on the result of governmental evaluations on emissions.

From 2015, in accordance with Article 8 (Designation of Business Entities Eligible for Allocation) of the Act on the Allocation and Trading of Greenhouse-Gas Emission Permits, the Company is an eligible business entity under the Act.

## D. Certification as health-friendly company

The Company operates various medical facilities—including an in-house clinic, physiotherapy room, musculoskeletal disorder prevention center, and mental health clinic—to promote employee health, and through health promotion programs, the Company helps employees care for their own health. In recognition of our efforts, the DS Division was certified as a health-friendly company by the Minister of Health and Welfare on December 7, 2022, pursuant to Article 6-2 Paragraph 1 of the National Health Promotion Act (Validity period: December 7, 2022–December 6, 2025).

# XII. Appendix

## *1. Subsidiaries subject to consolidated financial statements (detailed)*

As of December 31, 2022, Samsung Electronics' consolidated subsidiaries numbered 232 with the addition of 8 subsidiaries and reduction of 4 subsidiary when compared to totals as of December 31, 2021. Below is the list of consolidated subsidiaries.

(KRW mil)

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Samsung Electronics America, Inc. (SEA) | Jul 1978 | Electronic goods sales | 37,883,156 | Over 50% | Y |
| Samsung International, Inc. (SII) | Oct 1983 | Electronic goods production | 1,595,348 | Over 50% | Y |
| Samsung Mexicana S.A. de C.V (SAMEX) | Mar 1988 | Electronic goods production | 114,887 | Over 50% | Y |
| Samsung Electronics Home Appliances America, LLC (SEHA) | Aug 2017 | Home appliance production | 1,004,065 | Over 50% | Y |
| Samsung Research America, Inc (SRA) | Oct 1988 | R&D | 824,812 | Over 50% | Y |
| SAMSUNG NEXT LLC (SNX) | Aug 2016 | Subsidiary management (overseas) | 190,103 | Over 50% | Y |
| SAMSUNG NEXT FUND LLC (SNXF) | Aug 2016 | Tech/emerging-tech venture firm investments | 305,097 | Over 50% | Y |
| NeuroLogica Corp. | Feb 2004 | Medical device production and sales | 236,677 | Over 50% | Y |
| Samsung HVAC America, LLC | Jul 2001 | Air conditioner sales | 62,570 | Over 50% | N |
| Joyent, Inc. | Mar 2005 | Cloud services | 190,791 | Over 50% | Y |
| Dacor Holdings, Inc. | Dec 1998 | Subsidiary management (overseas) | 8,533 | Over 50% | N |
| Dacor, Inc. | Mar 1965 | Home appliance production and sales | 8,457 | Over 50% | N |
| SmartThings, Inc. | Apr 2012 | Smart home platform | 205,450 | Over 50% | Y |
| TeleWorld Solutions, Inc. (TWS) | May 2002 | Network equipment installation and optimization | 31,801 | Over 50% | N |
| Samsung Semiconductor, Inc. (SSI) | Jul 1983 | Semiconductor and display panel sales | 12,199,102 | Over 50% | Y |
| Samsung Austin Semiconductor LLC. (SAS) | Feb 1996 | Semiconductor production | 9,301,017 | Over 50% | Y |
| Samsung Oak Holdings, Inc. (SHI) | Jun 2016 | Subsidiary management (overseas) | 550,459 | Over 50% | Y |
| SEMES America, Inc. | Oct 1998 | Semiconductor equipment services | 2,292 | Over 50% | N |
| Samsung Electronics Canada, Inc. (SECA) | Jul 1980 | Electronic goods sales | 1,652,195 | Over 50% | Y |
| AdGear Technologies Inc. | Aug 2010 | Digital advertising platform | 125,162 | Over 50% | Y |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | Jan 1995 | Electronic goods production and sales | 4,600,508 | Over 50% | Y |
| Samsung Electronics Mexico S.A. De C.V. (SEM) | Jul 1995 | Electronic goods sales | 1,816,895 | Over 50% | Y |
| Samsung Electronics Digital Appliance Mexico, SA de CV (SEDAM) | Dec 2012 | Home appliance production | 1,257,964 | Over 50% | Y |
| Samsung Electronics Latinoamerica (Zona Libre), S. A. (SELA) | Apr 1989 | Electronic goods sales | 1,234,491 | Over 50% | Y |
| Samsung Electronics Latinoamerica Miami, Inc. (SEMI) | May 1995 | Electronic goods sales | 395,124 | Over 50% | Y |
| Samsung Electronica Colombia S.A. (SAMCOL) | Mar 1997 | Electronic goods sales | 487,904 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Samsung Electronics Argentina S.A. (SEASA) | Jun 1996 | Marketing and services | 102,325 | Over 50% | Y |
| Samsung Electronics Chile Limitada (SECH) | Dec 2002 | Electronic goods sales | 646,185 | Over 50% | Y |
| Samsung Electronics Peru S.A.C. (SEPR) | Apr 2010 | Electronic goods sales | 357,460 | Over 50% | Y |
| Samsung Electronics Venezuela, C.A. (SEVEN) | May 2010 | Marketing and services | 37 | Over 50% | N |
| Samsung Electronics Panama. S.A. (SEPA) | Jul 2012 | Consulting | 5,636 | Over 50% | N |
| Harman International Industries, Inc. | Jan 1980 | Subsidiary management (overseas) | 15,627,849 | Over 50% | Y |
| Harman Becker Automotive Systems, Inc. | Jun 1981 | Audio product production, sales, and R&D | 2,930,229 | Over 50% | Y |
| Harman Connected Services, Inc. | Feb 2002 | Connected Service Provider | 2,249,385 | Over 50% | Y |
| Harman Connected Services Engineering Corp. | Sep 2004 | Connected Service Provider | 2,980 | Over 50% | N |
| Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Jul 2005 | Audio product production and sales | 134,845 | Over 50% | Y |
| Harman de Mexico, S. de R.L. de C.V. | Feb 1997 | Audio product production | 180,271 | Over 50% | Y |
| Harman do Brasil Industria Eletronica e Participacoes Ltda. | Nov 1958 | Audio product sales and R&D | 273,861 | Over 50% | Y |
| Harman Financial Group LLC | Jun 2004 | Management Company | 755 | Over 50% | N |
| Harman International Industries Canada Ltd. | May 2005 | Audio product sales | 313 | Over 50% | N |
| Harman International Mexico, S. de R.L. de C.V. | Dec 2014 | Audio product sales | 31,954 | Over 50% | N |
| Harman KG Holding, LLC | Mar 2009 | Subsidiary management (overseas) | - | Over 50% | N |
| Harman Professional, Inc. | Jul 2006 | Audio product sales and R&D | 892,007 | Over 50% | Y |
| Beijing Integrated Circuit Industry International Fund, L.P | Dec 2014 | Venture firm investments | 13,443 | Over 50% | N |
| China Materialia New Materials 2016 Limited Partnership | Sep 2017 | Venture firm investments | 8,089 | Over 50% | N |
| Samsung Electronics (UK) Ltd. (SEUK) | Jul 1995 | Electronic goods sales | 2,819,792 | Over 50% | Y |
| Samsung Electronics Ltd. (SEL) | Jan 1999 | Subsidiary management (overseas) | 6,711 | Over 50% | N |
| Samsung Semiconductor Europe Limited (SSEL) | Apr 1997 | Semiconductor and display panel sales | 102,683 | Over 50% | Y |
| Samsung Electronics GmbH (SEG) | Dec 1984 | Electronic goods sales | 1,968,273 | Over 50% | Y |
| Samsung Electronics Holding GmbH (SEHG) | Feb 1982 | Subsidiary management (overseas) | 651,158 | Over 50% | Y |
| Samsung Semiconductor Europe GmbH (SSEG) | Dec 1987 | Semiconductor and display panel sales | 816,633 | Over 50% | Y |
| Samsung Electronics France S.A.S (SEF) | Jan 1988 | Electronic goods sales | 1,053,910 | Over 50% | Y |
| Samsung Electronics Italia S.P.A. (SEI) | Apr 1991 | Electronic goods sales | 959,801 | Over 50% | Y |
| Samsung Electronics Iberia, S.A. (SESA) | Jan 1989 | Electronic goods sales | 1,098,852 | Over 50% | Y |
| Samsung Electronics Portuguesa, Unipessoal, Lda. (SEP) | Sep 1982 | Electronic goods sales | 273,915 | Over 50% | Y |
| Samsung Electronics Hungarian Private Co. Ltd. (SEH) | Oct 1989 | Electronic goods production and sales | 2,374,317 | Over 50% | Y |
| Samsung Electronics Europe Logistics B.V. (SELS) | May 1991 | Logistics | 2,194,975 | Over 50% | Y |
| Samsung Electronics Benelux B.V. (SEBN) | Jul 1995 | Electronic goods sales | 2,377,730 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | Oct 2008 | Subsidiary management (overseas) | 10,841,515 | Over 50% | Y |
| Samsung Electronics Nordic Aktiebolag (SENA) | Mar 1992 | Electronic goods sales | 697,034 | Over 50% | Y |
| Samsung Electronics Slovakia s.r.o (SESK) | Jun 2002 | TV and monitor production | 1,585,901 | Over 50% | Y |
| Samsung Display Slovakia, s.r.o. (SDSK) | Mar 2007 | Display panel processing | 28,179 | Over 50% | N |
| Samsung Electronics Polska, SP.Zo.o (SEPOL) | Apr 1996 | Electronic goods sales | 1,172,265 | Over 50% | Y |
| Samsung Electronics Poland Manufacturing SP.Zo.o (SEPM) | Feb 2010 | Home appliance production | 808,474 | Over 50% | Y |
| Samsung Electronics Romania LLC (SEROM) | Sep 2007 | Electronic goods sales | 371,708 | Over 50% | Y |
| Samsung Electronics Austria GmbH (SEAG) | Jan 2002 | Electronic goods sales | 574,106 | Over 50% | Y |
| Samsung Electronics Switzerland GmbH (SESG) | May 2013 | Electronic goods sales | 390,327 | Over 50% | Y |
| Samsung Electronics Czech and Slovak s.r.o. (SECZ) | Jan 2010 | Electronic goods sales | 344,331 | Over 50% | Y |
| SAMSUNG ELECTRONICS BALTICS SIA (SEB) | Oct 2001 | Electronic goods sales | 146,994 | Over 50% | Y |
| Samsung Electronics Greece S.M.S.A (SEGR) | Apr 2010 | Electronic goods sales | 129,431 | Over 50% | Y |
| Samsung Electronics Air Conditioner Europe B.V. (SEACE) | Apr 2017 | Air conditioner sales | 286,316 | Over 50% | Y |
| Samsung Nanoradio Design Center (SNDC) | Feb 2004 | R&D | 26,918 | Over 50% | N |
| Samsung Denmark Research Center ApS (SDRC) | Sep 2012 | R&D | 24,563 | Over 50% | N |
| Samsung Cambridge Solution Centre Limited (SCSC) | Sep 2012 | R&D | 170,489 | Over 50% | Y |
| Samsung Zhilabs, S.L. | Nov 2008 | Network solution R&D and sales | 9,812 | Over 50% | N |
| FOODIENT LTD. | Mar 2012 | R&D | 2,349 | Over 50% | N |
| Samsung Electronics Rus Company LLC (SERC) | Oct 2006 | Electronic goods sales | 876,346 | Over 50% | Y |
| Samsung Electronics Rus Kaluga LLC (SERK) | Jul 2007 | TV production | 1,149,970 | Over 50% | Y |
| Samsung Electronics Ukraine Company LLC (SEUC) | Sep 2008 | Electronic goods sales | 244,279 | Over 50% | Y |
| Samsung R&D Institute Ukraine (SRUKR) | Feb 2022 | R&D | 8,119 | Over 50% | N |
| Samsung Electronics Central Eurasia LLP (SECE) | Sep 2008 | Electronic goods sales | 606,726 | Over 50% | Y |
| Samsung Electronics Overseas B.V. (SEO) | Jan 1997 | Electronic goods sales | 1,960 | Over 50% | N |
| Samsung R&D Institute Rus LLC (SRR) | Nov 2011 | R&D | 52,581 | Over 50% | N |
| Samsung Electronics Caucasus Co. Ltd (SECC) | Oct 2014 | Marketing | 2,500 | Over 50% | N |
| Samsung Electronics Uzbekistan Ltd. (SEUZ) | Mar 2022 | Marketing | 6,418 | Over 50% | N |
| AKG Acoustics Gmbh | Mar 1947 | Audio product production and sales | 350,440 | Over 50% | Y |
| Apostera UA, LLC | Oct 2020 | Connected Service Provider | 631 | Over 50% | N |
| Harman Audio Iberia Espana Sociedad Limitada | Nov 2012 | Audio product sales | 1,399 | Over 50% | N |
| Harman Automotive UK Limited | Oct 2012 | Audio product production | - | Over 50% | N |
| Harman Becker Automotive Systems GmbH | Jul 1990 | Audio product production, sales, and R&D | 3,962,309 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Harman Becker Automotive Systems Italy S.R.L. | Dec 2005 | Audio product sales | 1,047 | Over 50% | N |
| Harman Becker Automotive Systems Manufacturing Kft | Aug 1994 | Audio product R&D and production | 3,291,277 | Over 50% | Y |
| Harman Belgium SA | Apr 1967 | Audio product sales | 2,944 | Over 50% | N |
| Harman Connected Services AB. | Oct 1984 | Connected Service Provider | 12,527 | Over 50% | N |
| Harman Finland Oy | Jul 1998 | Connected Service Provider | - | Over 50% | N |
| Harman Connected Services GmbH | Dec 2005 | Connected Service Provider | 51,968 | Over 50% | N |
| Harman Connected Services Poland Sp.zoo | Jun 2007 | Connected Service Provider | 10,015 | Over 50% | N |
| Harman Connected Services UK Ltd. | Sep 2008 | Connected Service Provider | 54,603 | Over 50% | N |
| Harman Consumer Nederland B.V. | Dec 1995 | Audio product sales | 489,585 | Over 50% | Y |
| Harman Deutschland GmbH | Mar 1998 | Audio product sales | 13,547 | Over 50% | N |
| Harman Finance International GP S.a.r.l | Apr 2015 | Subsidiary management (overseas) | - | Over 50% | N |
| Harman France SNC | Nov 1995 | Audio product sales | 167,450 | Over 50% | Y |
| Harman Holding Gmbh & Co. KG | Jun 2002 | Management Company | 5,700,548 | Over 50% | Y |
| Harman Hungary Financing Ltd. | Jun 2012 | Financing Company | 45,415 | Over 50% | N |
| Harman Inc. & Co. KG | Jun 2012 | Subsidiary management (overseas) | 4,540,799 | Over 50% | Y |
| Harman International Estonia OU | May 2015 | R&D | 232 | Over 50% | N |
| Harman International Industries Limited | Mar 1980 | Audio product sales and R&D | 79,014 | Over 50% | Y |
| Harman International Romania SRL | Feb 2015 | R&D | 17,145 | Over 50% | N |
| Harman Finance International, SCA | Apr 2015 | Financing Company | 10,320 | Over 50% | N |
| Harman Management Gmbh | Apr 2002 | Subsidiary management (overseas) | - | Over 50% | N |
| Harman Professional Kft | Dec 2014 | Audio product R&D and production | 68,463 | Over 50% | N |
| Harman Professional Denmark ApS | Jul 1987 | Audio product sales and R&D | 55,117 | Over 50% | N |
| Red Bend Software Ltd. | Aug 2004 | Software design | - | Over 50% | N |
| Red Bend Software SAS | Oct 2002 | Software design | 7,259 | Over 50% | N |
| Studer Professional Audio GmbH | Nov 2003 | Audio product sales and R&D | 4,586 | Over 50% | N |
| Harman Connected Services OOO | Nov 1998 | Connected Service Provider | 37,721 | Over 50% | N |
| Harman RUS CIS LLC | Aug 2011 | Audio product sales | 52,838 | Over 50% | N |
| Samsung Gulf Electronics Co., Ltd.(SGE) | May 1995 | Electronic goods sales | 1,031,216 | Over 50% | Y |
| Samsung Electronics Turkiye (SETK) | Dec 1984 | Electronic goods sales | 693,954 | Over 50% | Y |
| Samsung Electronics Industry and Commerce Ltd. (SETK-P) | Feb 2021 | Electronic goods production | 130,961 | Over 50% | Y |
| Samsung Electronics Levant Co.,Ltd. (SELV) | Jul 2009 | Electronic goods sales | 262,165 | Over 50% | Y |
| Samsung Electronics Maghreb Arab (SEMAG) | Nov 2009 | Electronic goods sales | 291,185 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Samsung Electronics Egypt S.A.E (SEEG) | Jul 2012 | Electronic goods production and sales | 1,055,570 | Over 50% | Y |
| Samsung Electronics Israel Ltd. (SEIL) | Sep 2012 | Marketing | 16,764 | Over 50% | N |
| Samsung Electronics Tunisia S.A.R.L (SETN) | Sep 2012 | Marketing | 5,294 | Over 50% | N |
| Samsung Electronics Pakistan(Private) Ltd. (SEPAK) | Nov 2012 | Marketing | 3,765 | Over 50% | N |
| Samsung Electronics Saudi Arabia Ltd. (SESAR) | Nov 2019 | Electronic goods sales | 469,588 | Over 50% | Y |
| Samsung Semiconductor Israel R&D Center, Ltd. (SIRC) | Oct 2007 | R&D | 153,328 | Over 50% | Y |
| Corephotonics Ltd. | Jan 2012 | R&D | 21,964 | Over 50% | N |
| Samsung Electronics South Africa(Pty) Ltd. (SSA) | Jun 1994 | Electronic goods sales | 573,688 | Over 50% | Y |
| Samsung Electronics South Africa Production (pty) Ltd. (SSAP) | Jul 2014 | TV and monitor production | 81,698 | Over 50% | Y |
| Samsung Electronics West Africa Ltd. (SEWA) | Mar 2010 | Marketing | 33,487 | Over 50% | N |
| Samsung Electronics East Africa Ltd. (SEEA) | Dec 2011 | Marketing | 18,273 | Over 50% | N |
| Global Symphony Technology Group Private Ltd. | Jan 2002 | Subsidiary management (overseas) | 61,038 | Over 50% | N |
| Harman Connected Services Morocco | Apr 2012 | Connected Service Provider | 73 | Over 50% | N |
| Harman Industries Holdings Mauritius Ltd. | Oct 2009 | Subsidiary management (overseas) | 93,636 | Over 50% | Y |
| Red Bend Ltd. | Feb 1998 | Audio product production | 129,006 | Over 50% | Y |
| Samsung Asia Pte. Ltd. (SAPL) | Jul 2006 | Subsidiary management (overseas) | 26,894,611 | Over 50% | Y |
| Samsung Electronics Singapore Pte. Ltd. (SESP) | Oct 2020 | Electronic goods sales | 625,194 | Over 50% | Y |
| Samsung Malaysia Electronics (SME) Sdn. Bhd. (SME) | May 2003 | Electronic goods sales | 541,255 | Over 50% | Y |
| Samsung Electronics Display (M) Sdn. Bhd. (SDMA) | Mar 1995 | Electronic goods production | 24,689 | Over 50% | N |
| Samsung Electronics (M) Sdn. Bhd. (SEMA) | Sep 1989 | Home appliance production | 278,943 | Over 50% | Y |
| Samsung Vina Electronics Co., Ltd. (SAVINA) | Jan 1995 | Electronic goods sales | 129,160 | Over 50% | Y |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | Mar 2008 | Electronic goods production | 10,931,037 | Over 50% | Y |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | Mar 2013 | Telecom product production | 15,718,299 | Over 50% | Y |
| Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | Feb 2015 | Electronic goods production and sales | 3,732,057 | Over 50% | Y |
| Samsung Display Vietnam Co., Ltd. (SDV) | Jul 2014 | Display panel production | 7,471,680 | Over 50% | Y |
| DOWOOINSYS VINA COMPANY LIMITED | Jun 2022 | Display panel component production | 58,171 | Over 50% | N |
| PT Samsung Electronics Indonesia   (SEIN) | Aug 1991 | Electronic goods production and sales | 883,023 | Over 50% | Y |
| PT Samsung Telecommunications Indonesia (STIN) | Mar 2003 | Electronic goods sales and service | 58,012 | Over 50% | N |
| Thai Samsung Electronics Co., Ltd. (TSE) | Oct 1988 | Electronic goods production and sales | 3,263,473 | Over 50% | Y |
| Laos Samsung Electronics Sole Co., Ltd (LSE) | Sep 2016 | Marketing | 1,099 | Over 50% | N |
| Samsung Electronics Philippines Corporation (SEPCO) | Mar 1996 | Electronic goods sales | 353,596 | Over 50% | Y |
| Samsung Electronics Australia Pty. Ltd. (SEAU) | Nov 1987 | Electronic goods sales | 593,991 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Samsung Electronics New Zealand Limited (SENZ) | Sep 2013 | Electronic goods sales | 178,053 | Over 50% | Y |
| Samsung India Electronics Private Ltd. (SIEL) | Aug 1995 | Electronic goods production and sales | 6,772,537 | Over 50% | Y |
| Red Brick Lane Marketing Solutions Pvt. Ltd. | Jan 2012 | Marketing | 2,082 | Over 50% | N |
| Samsung Display Noida Private Limited (SDN) | Jul 2019 | Display panel production | 597,383 | Over 50% | Y |
| Samsung R&D Institute India-Bangalore Private Limited (SRI-Bangalore) | May 2005 | R&D | 351,226 | Over 50% | Y |
| Samsung R&D Institute BanglaDesh Limited (SRBD) | Aug 2010 | R&D | 16,386 | Over 50% | N |
| Samsung Nepal Services Pvt, Ltd (SNSL) | Nov 2017 | Service | 506 | Over 50% | N |
| Samsung Japan Corporation (SJC) | Dec 1975 | Semiconductor and display panel sales | 1,445,517 | Over 50% | Y |
| Samsung R&D Institute Japan Co. Ltd. (SRJ) | Aug 1992 | R&D | 157,868 | Over 50% | Y |
| Samsung Electronics Japan Co., Ltd. (SEJ) | Sep 2008 | Electronic goods sales | 906,235 | Over 50% | Y |
| Harman Connected Services Corp. India Pvt. Ltd. | Apr 2002 | Connected Service Provider | 305,295 | Over 50% | Y |
| Harman International (India) Private Limited | Jan 2009 | Audio product sales and R&D | 370,100 | Over 50% | Y |
| Harman International Industries PTY Ltd. | Dec 2014 | Subsidiary management (overseas) | - | Over 50% | N |
| Harman International Japan Co., Ltd. | Jun 1991 | Audio product sales and R&D | 77,535 | Over 50% | Y |
| Harman Singapore Pte. Ltd. | Aug 2007 | Audio product sales | 14,332 | Over 50% | N |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | Mar 1996 | Electronic goods sales | 13,830,988 | Over 50% | Y |
| Samsung Electronics Hong Kong Co., Ltd. (SEHK) | Sep 1988 | Electronic goods sales | 1,366,841 | Over 50% | Y |
| Samsung Electronics Taiwan Co., Ltd. (SET) | Nov 1994 | Electronic goods sales | 1,364,801 | Over 50% | Y |
| Tianjin Samsung Electronics Co., Ltd. (TSEC) | Apr 1993 | TV and monitor production | 392,205 | Over 50% | Y |
| Suzhou Samsung Electronics Co., Ltd. (SSEC) | Apr 1995 | Home appliance production | 668,331 | Over 50% | Y |
| Samsung Suzhou Electronics Export Co., Ltd. (SSEC-E) | Apr 1995 | Home appliance production | 504,994 | Over 50% | Y |
| Samsung Electronics Suzhou Computer Co., Ltd. (SESC) | Sep 2002 | R&D | 150,161 | Over 50% | Y |
| Tianjin Samsung Telecom Technology Co., Ltd. (TSTC) | Mar 2001 | Telecom product production | 643,732 | Over 50% | Y |
| Beijing Samsung Telecom R&D Center (SRC-Beijing) | Sep 2000 | R&D | 106,400 | Over 50% | Y |
| Samsung Electronics China R&D Center (SRC-Nanjing) | May 2004 | R&D | 25,344 | Over 50% | N |
| Samsung Mobile R&D Center China- Guangzhou (SRC-Guangzhou) | Jan 2010 | R&D | 109,198 | Over 50% | Y |
| Samsung R&D Institute China-Shenzhen (SRC-Shenzhen) | Mar 2013 | R&D | 38,911 | Over 50% | N |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | Oct 2001 | Semiconductor and display panel sales | 5,067,891 | Over 50% | Y |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | Sep 2012 | Semiconductor production | 17,095,000 | Over 50% | Y |
| Samsung SemiConductor Xian Co., Ltd. (SSCX) | Apr 2016 | Semiconductor and display panel sales | 906,967 | Over 50% | Y |
| Samsung Electronics Suzhou Semiconductor Co., Ltd. (SESS) | Dec 1994 | Semiconductor processing | 1,494,205 | Over 50% | Y |
| Tianjin Samsung LED Co., Ltd. (TSLED) | May 2009 | LED production | 509,355 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| Samsung Semiconductor (China) R&D Co., Ltd. (SSCR) | Apr 2003 | R&D | 76,826 | Over 50% | Y |
| Samsung Display Dongguan Co., Ltd. (SDD) | Nov 2001 | Display panel production | 2,135,132 | Over 50% | Y |
| Samsung Display Tianjin Co., Ltd. (SDT) | Jun 2004 | Display panel production | 1,446,605 | Over 50% | Y |
| SEMES (XIAN) Co., Ltd. | Jul 2013 | Semiconductor/FPD equipment services | 3,712 | Over 50% | N |
| Samsung Semiconductor Investment L.P. I | Dec 2021 | Tech/emerging-tech venture firm investments | 14,754 | Over 50% | N |
| Harman (China) Technologies Co., Ltd. | Mar 2011 | Audio product production | 181,150 | Over 50% | Y |
| Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | Mar 2013 | Audio product sales | 9,890 | Over 50% | N |
| Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | Sep 2006 | Audio product R&D and production | 351,647 | Over 50% | Y |
| Harman Commercial (Shanghai) Co., Ltd. | Oct 2010 | Audio product sales | 347 | Over 50% | N |
| Harman Connected Services Solutions (Chengdu) Co., Ltd. | Aug 2007 | Connected Service Provider | 10,427 | Over 50% | N |
| Harman Holding Limited | May 2007 | Audio product sales | 765,662 | Over 50% | Y |
| Harman International (China) Holdings Co., Ltd. | Jun 2009 | Audio product sales and R&D | 589,116 | Over 50% | Y |
| Harman Technology (Shenzhen) Co., Ltd. | Sep 2004 | Audio product sales and R&D | 48,247 | Over 50% | N |
| Samsung Display | Apr 2012 | Display panel production and sales | 57,302,567 | Over 50% | Y |
| SU Materials | Aug 2011 | Display panel component production | 36,204 | Over 50% | N |
| STECO | Jun 1995 | Semiconductor component production | 133,987 | Over 50% | Y |
| SEMES | Jan 1993 | Semiconductor/FPD manufacturing equipment production and sales | 2,065,558 | Over 50% | Y |
| Samsung Electronics Service | Oct 1998 | Electronics goods repair services | 711,020 | Over 50% | Y |
| Samsung Electronics Service CS | Oct 2018 | Customer management services | 15,593 | Over 50% | N |
| Samsung Electronics Sales | Jul 1996 | Electronic goods sales | 1,393,235 | Over 50% | Y |
| Samsung Electronics Logitech | Apr 1998 | Total logistics services | 415,659 | Over 50% | Y |
| Samsung Medison | Jul 1985 | Medical device production and sales | 528,834 | Over 50% | Y |
| Stellarforest | Dec 2022 | Food manufacturing and processing | 895 | Over 50% | N |
| Mirero System | Jan 1994 | Semiconductor software development and supply | 39,440 | Over 50% | N |
| Dowoo Insys | Mar 2010 | Display panel component production | 128,665 | Over 50% | Y |
| GF Co., Ltd. | Oct 2015 | Display panel component production | 7,241 | Over 50% | N |
| Harman Korea | Jan 2005 | Semiconductor software development and supply | 24,424 | Over 50% | N |
| SVIC #21 Venture Capital Union | Nov 2011 | Tech/emerging-tech venture firm investments | 82,214 | Over 50% | Y |
| SVIC #22 Venture Capital Union | Nov 2011 | Tech/emerging-tech venture firm investments | 56,370 | Over 50% | N |
| SVIC #26 Venture Capital Union | Nov 2014 | Tech/emerging-tech venture firm investments | 50,614 | Over 50% | N |
| SVIC #28 Venture Capital Union | Feb 2015 | Tech/emerging-tech venture firm investments | 370,503 | Over 50% | Y |

| Subsidiary | Date established | Major business | Assets as of Dec 31, 2022 | Ownership | Classified as major subsidiary (Y/N) |
|---|---|---|---|---|---|
| SVIC #29 Venture Capital Union | Apr 2015 | Tech/emerging-tech venture firm investments | 27,519 | Over 50% | N |
| SVIC #32 Venture Capital Union | Aug 2016 | Tech/emerging-tech venture firm investments | 283,547 | Over 50% | Y |
| SVIC #33 Venture Capital Union | Nov 2016 | Tech/emerging-tech venture firm investments | 334,846 | Over 50% | Y |
| SVIC #37 Venture Capital Union | Nov 2017 | Tech/emerging-tech venture firm investments | 22,549 | Over 50% | N |
| SVIC #40 Venture Capital Union | Jun 2018 | Tech/emerging-tech venture firm investments | 40,354 | Over 50% | N |
| SVIC #42 Venture Capital Union | Nov 2018 | Tech/emerging-tech venture firm investments | 35,845 | Over 50% | N |
| SVIC #43 Venture Capital Union | Dec 2018 | Tech/emerging-tech venture firm investments | 11,034 | Over 50% | N |
| SVIC #45 Venture Capital Union | May 2019 | Tech/emerging-tech venture firm investments | 221,274 | Over 50% | Y |
| SVIC #48 Venture Capital Union | Dec 2019 | Tech/emerging-tech venture firm investments | 75,744 | Over 50% | Y |
| SVIC #52 Venture Capital Union | May 2021 | Tech/emerging-tech venture firm investments | 46,829 | Over 50% | N |
| SVIC #55 Venture Capital Union | Sep 2021 | Tech/emerging-tech venture firm investments | 136,758 | Over 50% | Y |
| SVIC #56 Venture Capital Union | Nov 2021 | Tech/emerging-tech venture firm investments | 31,135 | Over 50% | N |
| SVIC #57 Venture Capital Union | Aug 2022 | Tech/emerging-tech venture firm investments | 18,681 | Over 50% | N |
| Private Equity Fund for Semiconductor Growth | Mar 2017 | Semiconductor industry investments | 69,862 | Over 50% | N |
| Private Equity Fund for Co-existence of System Semiconductor Firms | Apr 2020 | Semiconductor industry investments | 79,664 | Over 50% | Y |

Companies with over KRW 75 billion in total assets as of December 31, 2022 are classified as major subsidiaries.

See 『II. Businesses Overview』 for detailed information about major business segments.

**(Changes in subsidiaries)**

| | Americas | Europe/CIS | MEA/Africa | Asia ex China | China | Domestic | Total | Increase | Decrease |
|---|---|---|---|---|---|---|---|---|---|
| As of Dec 31 2019 | 54 | 75 | 19 | 30 | 34 | 28 | 240 | - | - |
| Changes in 2020 | 1 | - | - | - | (1) | 1 | 1 | **[Americas: 4]**<br>TeleWorld Solutions, Inc. (TWS)<br>TWS LATAM B, LLC<br>TWS LATAM S, LLC<br>SNB Technologies, Inc. Mexico, S.A. de C.V<br>**[Asia ex China: 1]**<br>Samsung Electronics Singapore Pte. Ltd. (SESP)<br>**[Domestic: 1]**<br>Private Equity Fund for Co-existence of System Semiconductor Firms | **[Americas: 3]**<br>Harman Connected Services South America S.R.L.<br>EverythingDacor.com, Inc.<br>Distinctive Appliances of California, Inc.<br>**[Asia ex China: 1]**<br>Martin Professional Pte. Ltd.<br>**[China: 1]**<br>Samsung Tianjin Mobile Development Center (SRC-Tianjin) |
| As of Dec 31 2020 | 55 | 75 | 19 | 30 | 33 | 29 | 241 | - | - |
| Changes in 2021 | (9) | (4) | 1 | - | (3) | 2 | (13) | **[China: 1]**<br>Samsung Semiconductor Investment L.P.　Ⅰ<br>**[MEA/Africa: 1]**<br>Samsung Electronics Industry and Commerce Ltd. (SETK-P)<br>**[Domestic: 2]**<br>SVIC #52 Venture Capital Union<br>SVIC #55 Venture Capital Union<br>SVIC #56 Venture Capital Union | **[Americas: 9]**<br>Viv Labs. Inc.<br>Stellus Technologies, Inc.<br>SigMast Communications Inc.<br>Prismview, LLC<br>Zhilabs, Inc.<br>TWS LATAM B, LLC<br>TWS LATAM S, LLC<br>SNB Technologies, Inc. Mexico, S.A. de C.V・RT SV CO-INVEST, LP<br>**[Europe/CIS: 4]**<br>Arcam Limited<br>A&R Cambridge Limited<br>Harman Connected Services Limited<br>Martin Manufacturing (UK) Ltd.<br>**[China: 4]**<br>Samsung Suzhou Module Co., Ltd. (SSM)<br>Samsung Suzhou LCD Co., Ltd. (SSL)<br>Samsung Electronics Huizhou Co., Ltd.(SEHZ)<br>Shenzhen Samsung Electronics Telecommunication Co., Ltd.(SSET)<br>**[Domestic: 1]**<br>SVIC #27 Venture Capital Union |
| As of Dec 31 2021 | 46 | 71 | 20 | 30 | 30 | 31 | 228 | - | - |
| Changes in 2022 | (1) | 1 | - | 2 | - | 2 | 4 | **[Europe/CIS: 4]**<br>Samsung R&D Institute Ukraine (SRUKR)<br>Samsung Electronics Uzbekistan Ltd. (SEUZ)<br>Apostera GmbH<br>Apostera UA, LLC<br>**[Asia ex China: 2]**<br>DOWOOINSYS VINA COMPANY LIMITED<br>Red Brick Lane Marketing Solutions Pvt. Ltd.<br>**[Domestic: 2]**<br>SVIC #57 Venture Capital Union<br>Stellarforest | **[Americas: 1]**<br>Dacor Canada Co.<br>**[Europe/CIS: 3]**<br>AMX UK Limited<br>Harman International s.r.o<br>Apostera GmbH |
| As of Dec 31 2022 | 45 | 72 | 20 | 32 | 30 | 33 | 232 | - | - |

## 2. *Affiliates*

### A. Domestic Affiliates

As of December 31, 2022, Samsung Group is consisted of 63 domestic affiliates. Among the Samsung Group's 63 domestic affiliates, sixteen (16) affiliates including Samsung Electronics are listed, and forty-seven (47) affiliates are unlisted.

[As of December 31, 2022]

| Listing | No. of affiliates | Name of affiliates |
|---------|-------------------|--------------------|
| Listed | 16 | Samsung C&T; Samsung Biologics; Samsung Life Insurance; Samsung SDI; Samsung SDS; Samsung Engineering; Samsung Electro-mechanics; Samsung Electronics; Samsung Heavy Industries; Samsung Securities; Samsung Card; Samsung Fire & Marine Insurance; Multicampus; S1; Cheil Worldwide; Hotel Shilla |
| Unlisted | 47 | Samsung Display; Samsung Medison; Samsung Bioepis; Samsung Venture Investment Corporation; Samsung Life Service; Samsung Futures; Samsung Active Asset Management; Samsung SRA Asset Management; SamsungFN REIT Co.,Ltd; Samsung Welstory; Samsung Asset Management; Samsung Electronics Logitech; Samsung Electronics Service; Samsung Electronics Service CS; Samsung Electronics Sales; Samsung Card Customer Service; Samsung Corning Advanced Glass; Samsung Hedge Asset Management; Samsung Fire & Marine Insurance Service; Samsung Claim Adjustment Service; SUNGKYUNKWAN Holdings Co., Ltd.; SEMES; Suwon Samsung Bluewings FC; STECO; Shilla HM; SD Flex; SBTM; S-1CRM; SU Materials; S-Core; STM; HDC Shilla Duty Free LTD; OpenHands; Cheil Fashion Retail Co., Ltd.; Miracom; Samsung global research(SGR); Samsung Lions; Samsung Life Financial Service; Samsung Fire & Marine Insurance Financial Service; Samwoo Architects & Engineers; Seoul Lakeside CC; SECUI; CVnet Corporation; SHP Corporation; Harman International Korea; Human TSS; Stellarforest |
| Total | 63 | |

## B. Foreign Affiliates

[As of December 31, 2022]

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| Unlisted | 573 | SAMOO AUSTIN INC | USA |
| | | SAMOO HU Designer and Engineering Services Limited | Hungary |
| | | SAMOO DESIGNERS & ENGINEERS INDIA PRIVATE LIMITED | India |
| | | SAMOO (KL) SDN. BHD. | Malaysia |
| | | SAMOO Design Consulting Co.,Ltd | China |
| | | Meadowland Distribution | USA |
| | | Samsung Green repower, LLC | USA |
| | | Samsung Solar Construction Inc. | USA |
| | | QSSC, S.A. de C.V. | Mexico |
| | | Samsung Solar Energy LLC | USA |
| | | Equipment Trading Solutions Group, LLC | USA |
| | | SP Armow Wind Ontario LP | Canada |
| | | SRE GRW EPC GP Inc. | Canada |
| | | SRE GRW EPC LP | Canada |
| | | SRE SKW EPC GP Inc. | Canada |
| | | SRE SKW EPC LP | Canada |
| | | SRE WIND PA GP INC. | Canada |
| | | SRE WIND PA LP | Canada |
| | | SRE GRS Holdings GP Inc. | Canada |
| | | SRE GRS Holdings LP | Canada |
| | | SRE K2 EPC GP Inc. | Canada |
| | | SRE K2 EPC LP | Canada |
| | | SRE KS HOLDINGS GP INC. | Canada |
| | | SRE KS HOLDINGS LP | Canada |
| | | SP Belle River Wind LP | Canada |
| | | SRE Armow EPC GP Inc. | Canada |
| | | SRE Armow EPC LP | Canada |
| | | North Kent Wind 1 LP | Canada |
| | | SRE Wind GP Holding Inc. | Canada |
| | | South Kent Wind LP Inc. | Canada |
| | | Grand Renewable Wind LP Inc. | Canada |
| | | SRE North Kent 2 LP Holdings LP | Canada |
| | | SRE Solar Development GP Inc. | Canada |
| | | SRE Solar Development LP | Canada |
| | | SRE Windsor Holdings GP Inc. | Canada |
| | | SRE Southgate Holdings GP Inc. | Canada |
| | | SRE Solar Construction Management GP Inc. | Canada |
| | | SRE Solar Construction Management LP | Canada |
| | | SRE BRW EPC GP INC. | Canada |
| | | SRE BRW EPC LP | Canada |

| Listing | No. of affiliates | Name of affiliates | Country |
|---|---|---|---|
| | | SRE North Kent 1 GP Holdings Inc | Canada |
| | | SRE North Kent 2 GP Holdings Inc | Canada |
| | | SRE Belle River GP Holdings Inc | Canada |
| | | SRE NK1 EPC GP Inc | Canada |
| | | SRE NK1 EPC LP | Canada |
| | | SRE Summerside Construction GP Inc. | Canada |
| | | SRE Summerside Construction LP | Canada |
| | | Monument Power, LLC | USA |
| | | PLL Holdings LLC | USA |
| | | PLL E&P LLC | USA |
| | | Parallel Petroleum LLC | USA |
| | | Grand Renewable Solar GP Inc. | Canada |
| | | KINGSTON SOLAR GP INC. | Canada |
| | | SP Armow Wind Ontario GP Inc | Canada |
| | | South Kent Wind GP Inc. | Canada |
| | | Grand Renewable Wind GP Inc. | Canada |
| | | North Kent Wind 1 GP Inc | Canada |
| | | SP Belle River Wind GP Inc | Canada |
| | | Samsung Solar Energy 1 LLC | USA |
| | | Samsung Solar Energy 2 LLC | USA |
| | | Samsung Solar Energy 3, LLC | USA |
| | | CS SOLAR LLC | USA |
| | | 5S ENERGY HOLDINGS, LLC | USA |
| | | SungEel Recycling Park Thuringen GmbH | Germany |
| | | POSS-SLPC, S.R.O | Slovakia |
| | | Solluce Romania 1 B.V. | Romania |
| | | S.C. Otelinox S.A | Romania |
| | | WARIS GIGIH ENGINEERING AND TECHNOLOGY SDN. BHD. | Malaysia |
| | | Samsung Chemtech Vina LLC | Vietnam |
| | | Samsung C&T Thailand Co., Ltd | Thailand |
| | | PT. INSAM BATUBARA ENERGY | Indonesia |
| | | Malaysia Samsung Steel Center Sdn.Bhd | Malaysia |
| | | S&G Biofuel PTE.LTD | Singapore |
| | | PT. Gandaerah Hendana | Indonesia |
| | | PT. Inecda | Indonesia |
| | | VISTA CONTRACTING AND DEVELOPMENT BANGLADESH LTD. | Bangladesh |
| | | SAMSUNG CONST. CO. PHILS. | Philippines |
| | | SAMSUNG TRADING (SHANGHAI) CO., LTD | China |
| | | Samsung Precision Stainless Steel(pinghu) Co.,Ltd. | China |
| | | Samsung Japan Corporation | Japan |
| | | Samsung R&D Institute Japan Co. Ltd. | Japan |
| | | Samsung Electronics America, Inc. | USA |
| | | Samsung Electronics Canada, Inc. | Canada |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | Samsung Electronics Mexico S.A. De C.V. | Mexico |
| | | Samsung Electronics Ltd. | United Kingdom |
| | | Samsung Electronics (UK) Ltd. | United Kingdom |
| | | Samsung Electronics Holding GmbH | Germany |
| | | Samsung Electronics Iberia, S.A. | Spain |
| | | Samsung Electronics France S.A.S | France |
| | | Samsung Electronics Hungarian Private Co. Ltd. | Hungary |
| | | Samsung Electronics Italia S.P.A. | Italy |
| | | Samsung Electronics Europe Logistics B.V. | Netherlands |
| | | Samsung Electronics Benelux B.V. | Netherlands |
| | | Samsung Electronics Overseas B.V. | Netherlands |
| | | Samsung Electronics Polska, SP.Zo.o | Poland |
| | | Samsung Electronics Portuguesa, Unipessoal, Lda. | Portugal |
| | | Samsung Electronics Nordic Aktiebolag | Sweden |
| | | Samsung Electronics Austria GmbH | Austria |
| | | Samsung Electronics Slovakia s.r.o | Slovakia |
| | | Samsung Electronics Europe Holding Cooperatief U.A. | Netherlands |
| | | Samsung Electronics Display (M) Sdn. Bhd. | Malaysia |
| | | Samsung Electronics (M) Sdn. Bhd. | Malaysia |
| | | Samsung Vina Electronics Co., Ltd. | Vietnam |
| | | Samsung Asia Pte. Ltd. | Singapore |
| | | Samsung India Electronics Private Ltd. | India |
| | | Samsung R&D Institute India-Bangalore Private Limited | India |
| | | Samsung Electronics Australia Pty. Ltd. | Australia |
| | | PT Samsung Electronics Indonesia | Indonesia |
| | | Thai Samsung Electronics Co., Ltd. | Thailand |
| | | Samsung Malaysia Electronics (SME) Sdn. Bhd. | Malaysia |
| | | Samsung Electronics Hong Kong Co., Ltd. | Hong Kong |
| | | Suzhou Samsung Electronics Co., Ltd. | China |
| | | Samsung (CHINA) Investment Co., Ltd. | China |
| | | Samsung Electronics Suzhou Semiconductor Co., Ltd. | China |
| | | Tianjin Samsung Electronics Co., Ltd. | China |
| | | Samsung Electronics Taiwan Co., Ltd. | Taiwan |
| | | Tianjin Samsung Telecom Technology Co., Ltd. | China |
| | | Shanghai Samsung Semiconductor Co., Ltd. | China |
| | | Samsung Electronics Suzhou Computer Co., Ltd. | China |
| | | Samsung Semiconductor (China) R&D Co., Ltd. | China |
| | | Samsung (China) Semiconductor Co., Ltd. | China |
| | | Samsung SemiConductor Xian Co., Ltd. | China |
| | | Samsung Gulf Electronics Co., Ltd. | Utd.Arab Emir. |
| | | Samsung Electronics Egypt S.A.E | Egypt |
| | | Samsung Electronics South Africa(Pty) Ltd. | South Africa |
| | | Samsung Electronics Latinoamerica(Zona Libre), S. A. | Panama |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | Samsung Eletronica da Amazonia Ltda. | Brazil |
| | | Samsung Electronics Argentina S.A. | Argentina |
| | | Samsung Electronics Chile Limitada | Chile |
| | | Samsung Electronics Rus Company LLC | Russian Fed. |
| | | Samsung Electronics Rus Kaluga LLC | Russian Fed. |
| | | Tianjin Samsung LED Co., Ltd. | China |
| | | Samsung Biologics America, Inc. | USA |
| | | Samsung Bioepis United States Inc. | USA |
| | | SAMSUNG BIOEPIS UK LIMITED | United Kingdom |
| | | Samsung Bioepis NL B.V. | Netherlands |
| | | Samsung Bioepis CH GmbH | Switzerland |
| | | Samsung Bioepis PL Sp z o.o. | Poland |
| | | SAMSUNG BIOEPIS AU PTY LTD | Australia |
| | | SAMSUNG BIOEPIS NZ LIMITED | New Zealand |
| | | Samsung Biopeis TW Limited | Taiwan |
| | | Samsung Bioepis HK Limited | Hong Kong |
| | | SAMSUNG BIOEPIS IL LTD | Israel |
| | | SAMSUNG BIOEPIS BR PHARMACEUTICAL LTDA | Brazil |
| | | Intellectual Keystone Technology LLC | USA |
| | | Samsung Display Slovakia, s.r.o. | Slovakia |
| | | Samsung Display Vietnam Co., Ltd. | Vietnam |
| | | Samsung Display Noida Private Limited | India |
| | | Samsung Display Dongguan Co., Ltd. | China |
| | | Samsung Display Tianjin Co., Ltd. | China |
| | | Novaled GmbH | Germany |
| | | SEMES America, Inc. | USA |
| | | SEMES (XIAN) Co., Ltd. | China |
| | | NeuroLogica Corp. | USA |
| | | Dacor Holdings, Inc. | USA |
| | | Samsung HVAC America, LLC | USA |
| | | SmartThings, Inc. | USA |
| | | Samsung Oak Holdings, Inc. | USA |
| | | Joyent, Inc. | USA |
| | | TeleWorld Solutions, Inc. | USA |
| | | Samsung Semiconductor, Inc. | USA |
| | | Samsung Research America, Inc | USA |
| | | Samsung Electronics Home Appliances America, LLC | USA |
| | | Samsung International, Inc. | USA |
| | | Harman International Industries, Inc. | USA |
| | | Dacor, Inc. | USA |
| | | Samsung Austin Semiconductor LLC. | USA |
| | | AdGear Technologies Inc. | Canada |
| | | SAMSUNG NEXT LLC | USA |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | SAMSUNG NEXT FUND LLC | USA |
| | | Samsung Mexicana S.A. de C.V. | Mexico |
| | | Samsung Electronics Digital Appliance Mexico, SA de CV | Mexico |
| | | Harman International Japan Co., Ltd. | Japan |
| | | Harman International Industries Canada Ltd. | Canada |
| | | Harman Becker Automotive Systems, Inc. | USA |
| | | Harman Professional, Inc. | USA |
| | | Harman Connected Services, Inc. | USA |
| | | Harman Financial Group LLC | USA |
| | | Harman Belgium SA | Belgium |
| | | Harman France SNC | France |
| | | Red Bend Software SAS | France |
| | | Harman Inc. & Co. KG | Germany |
| | | Harman KG Holding, LLC | USA |
| | | Harman Becker Automotive Systems Italy S.R.L. | Italy |
| | | Harman Finance International, SCA | Luxembourg |
| | | Harman Finance International GP S.a.r.l | Luxembourg |
| | | Harman Industries Holdings Mauritius Ltd. | Mauritius |
| | | Harman International Mexico, S. de R.L. de C.V. | Mexico |
| | | Harman International Estonia OU | Estonia |
| | | Harman Singapore Pte. Ltd. | Singapore |
| | | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Brazil |
| | | Harman do Brasil Industria Eletronica e Participacoes Ltda. | Brazil |
| | | Harman Connected Services Engineering Corp. | USA |
| | | Harman Connected Services AB. | Sweden |
| | | Harman Connected Services UK Ltd. | United Kingdom |
| | | Harman Connected Services Corp. India Pvt. Ltd. | India |
| | | Global Symphony Technology Group Private Ltd. | Mauritius |
| | | Harman International (India) Private Limited | India |
| | | Harman de Mexico, S. de R.L. de C.V. | Mexico |
| | | Samsung Semiconductor Europe Limited | United Kingdom |
| | | Samsung Semiconductor Europe GmbH | Germany |
| | | Samsung Electronics GmbH | Germany |
| | | Samsung Electronics Czech and Slovak s.r.o. | Czech Republic |
| | | SAMSUNG ELECTRONICS BALTICS SIA | Latvia |
| | | Samsung Electronics West Africa Ltd. | Nigeria |
| | | Samsung Electronics East Africa Ltd. | Kenya |
| | | Samsung Electronics Saudi Arabia Ltd. | Saudi Arabia |
| | | Samsung Electronics Israel Ltd. | Israel |
| | | Samsung Electronics Tunisia S.A.R.L | Tunisia |
| | | Samsung Electronics Pakistan(Private) Ltd. | Pakistan |
| | | Samsung Electronics South Africa Production (pty) Ltd. | South Africa |
| | | Samsung Electronics Turkiye | Turkiye |

| Listing | No. of affiliates | Name of affiliates | Country |
|---|---|---|---|
| | | Samsung Electronics Industry and Commerce Ltd. | Turkiye |
| | | Samsung Semiconductor Israel R&D Center, Ltd. | Israel |
| | | Samsung Electronics Levant Co.,Ltd. | Jordan |
| | | Samsung Electronics Maghreb Arab | Morocco |
| | | Samsung Electronics Venezuela, C.A. | Venezuela |
| | | Samsung Electronics Peru S.A.C. | Peru |
| | | Samsung Electronics Ukraine Company LLC | Ukraine |
| | | Samsung R&D Institute Ukraine | Ukraine |
| | | Samsung R&D Institute Rus LLC | Russian Fed. |
| | | Samsung Electronics Central Eurasia LLP | Kazakhstan |
| | | Samsung Electronics Caucasus Co. Ltd | Azerbaijan |
| | | Samsung Electronics Uzbekistan Ltd. | Uzbekistan |
| | | Corephotonics Ltd. | Israel |
| | | Samsung Nanoradio Design Center | Sweden |
| | | Harman Professional Denmark ApS | Denmark |
| | | Studer Professional Audio GmbH | Switzerland |
| | | Martin Professional Japan Ltd. | Japan |
| | | Harman International Romania SRL | Romania |
| | | Apostera UA, LLC | Ukraine |
| | | Harman Becker Automotive Systems GmbH | Germany |
| | | Harman Deutschland GmbH | Germany |
| | | Harman Becker Automotive Systems Manufacturing Kft | Hungary |
| | | Harman RUS CIS LLC | Russian Fed. |
| | | Harman Holding Gmbh & Co. KG | Germany |
| | | Harman Management Gmbh | Germany |
| | | Harman Hungary Financing Ltd. | Hungary |
| | | Harman Connected Services OOO | Russian Fed. |
| | | Harman Professional Kft | Hungary |
| | | Harman Consumer Nederland B.V. | Netherlands |
| | | Red Bend Ltd. | Israel |
| | | Harman International Industries Limited | United Kingdom |
| | | AKG Acoustics Gmbh | Austria |
| | | Harman Audio Iberia Espana Sociedad Limitada | Spain |
| | | Harman Holding Limited | Hong Kong |
| | | Harman Finland Oy | Finland |
| | | Harman Connected Services GmbH | Germany |
| | | Harman Connected Services Poland Sp.zoo | Poland |
| | | Harman Connected Services Solutions (Chengdu) Co., Ltd. | China |
| | | Harman Automotive UK Limited | United Kingdom |
| | | Harman International Industries PTY Ltd. | Australia |
| | | Harman Connected Services Morocco | Morocco |
| | | Samsung Electronics Switzerland GmbH | Switzerland |
| | | Samsung Electronics Romania LLC | Romania |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | SAMSUNG Zhilabs, S.L. | Spain |
| | | Porta Nuova Varesine Building 2 S.r.l. | Italy |
| | | Samsung Electronics Poland Manufacturing SP.Zo.o | Poland |
| | | Samsung Electronics Greece S.M.S.A | Greece |
| | | Samsung Electronics Air Conditioner Europe B.V. | Netherlands |
| | | FOODIENT LTD. | United Kingdom |
| | | Samsung Denmark Research Center ApS | Denmark |
| | | Samsung Cambridge Solution Centre Limited | United Kingdom |
| | | iMarket Asia Co., Ltd. | Hong Kong |
| | | Samsung Electronics Japan Co., Ltd. | Japan |
| | | Samsung Electronics Singapore Pte. Ltd. | Singapore |
| | | Samsung Electronics New Zealand Limited | New Zealand |
| | | Samsung Electronics Philippines Corporation | Philippines |
| | | Samsung R&D Institute BanglaDesh Limited | Bangladesh |
| | | Samsung Electronics Vietnam Co., Ltd. | Vietnam |
| | | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. | Vietnam |
| | | Samsung Electronics HCMC CE Complex Co., Ltd. | Vietnam |
| | | Samsung Nepal Services Pvt, Ltd | Nepal |
| | | Red Brick Lane Marketing Solutions Pvt. Ltd. | India |
| | | PT Samsung Telecommunications Indonesia | Indonesia |
| | | Laos Samsung Electronics Sole Co., Ltd | Laos |
| | | Samsung Suzhou Electronics Export Co., Ltd. | China |
| | | Samsung Mobile R&D Center China-Guangzhou | China |
| | | Samsung R&D Institute China-Shenzhen | China |
| | | Beijing Samsung Telecom R&D Center | China |
| | | Samsung Electronics China R&D Center | China |
| | | Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | China |
| | | Harman Technology (Shenzhen) Co., Ltd. | China |
| | | Harman (China) Technologies Co., Ltd. | China |
| | | Harman Commercial (Shanghai) Co., Ltd. | China |
| | | Harman International (China) Holdings Co., Ltd. | China |
| | | Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | China |
| | | Red Bend Software Ltd. | United Kingdom |
| | | Samsung Electronics Latinoamerica Miami, Inc. | USA |
| | | Samsung Electronica Colombia S.A. | Colombia |
| | | Samsung Electronics Panama. S.A. | Panama |
| | | Samsung SDI Japan Co., Ltd. | Japan |
| | | Samsung SDI America, Inc. | USA |
| | | Samsung SDI Hungary., Zrt. | Hungary |
| | | Samsung SDI Europe GmbH | Germany |
| | | Samsung SDI Battery Systems GmbH | Austria |
| | | Samsung SDI Vietnam Co., Ltd. | Vietnam |
| | | Samsung SDI Energy Malaysia Sdn, Bhd. | Malaysia |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | Samsung SDI India Private Limited | India |
| | | Samsung SDI(Hong Kong) Ltd. | Hong Kong |
| | | Samsung SDI China Co., Ltd. | China |
| | | Samsung SDI-ARN (Xi'An) Power Battery Co., Ltd. | China |
| | | Samsung SDI（Tianjin）Battery Co.,Ltd. | China |
| | | STARPLUS ENERGY LLC. | USA |
| | | SAMSUNG SDI WUXI CO.,LTD. | China |
| | | Tianjin Samsung SDI Co., Ltd. | China |
| | | Samsung Electro-Machanics Japan Co., Ltd. | Japan |
| | | Samsung Electro-Mechanics America, Inc. | USA |
| | | Samsung Electro-Mechanics GmbH | Germany |
| | | Samsung Electro-Mechanics Philippines, Corp. | Philippines |
| | | Calamba Premier Realty Corporation | Philippines |
| | | Samsung Electro-Mechanics Pte Ltd. | Singapore |
| | | Samsung Electro-Mechanics Vietnam Co., Ltd. | Vietnam |
| | | Samsung Electro-Mechanics Software India Bangalore Private Limited | India |
| | | Dongguan Samsung Electro-Mechanics Co., Ltd. | China |
| | | Tianjin Samsung Electro-Mechanics Co., Ltd. | China |
| | | Samsung High-Tech Electro-Mechanics(Tianjin) Co., Ltd. | China |
| | | Samsung Electro-Mechanics (Shenzhen) Co., Ltd. | China |
| | | Kunshan Samsung Electro-Mechanics Co., Ltd. | China |
| | | Batino Realty Corporation | Philippines |
| | | Samsung Fire & Marine Management Corporation | USA |
| | | SAMSUNG FIRE & MARINE INSURANCE COMPANY OF EUROPE LTD. | United Kingdom |
| | | PT. Asuransi Samsung Tugu | Indonesia |
| | | SAMSUNG VINA INSURANCE COMPANY LIMITED | Vietnam |
| | | Samsung Reinsurance Pte. Ltd. | Singapore |
| | | 삼성재산보험 (중국) 유한공사 | China |
| | | Samsung Fire & Marine Insurance Management Middle East Limited | Utd.Arab Emir. |
| | | Camellia Consulting Corporation | USA |
| | | Samsung Heavy Industries India Pvt.Ltd. | India |
| | | SAMSUNG HEAVY INDUSTRIES (M) SDN.BHD | Malaysia |
| | | 삼성중공업(영파)유한공사 | China |
| | | 삼성중공업(영성)유한공사 | China |
| | | SAMSUNG HEAVY INDUSTRIES NIGERIA LIMITED | Nigeria |
| | | Samsung Heavy Industries Mozambique LDA | Mozambique |
| | | Samsung Heavy Industries Rus LLC | Russian Fed. |
| | | SHI - MCI FZE | Nigeria |
| | | Samsung Life Insurance (Thailand) Public Co., Ltd | Thailand |
| | | Beijing Samsung Real Estate Co., Ltd | China |
| | | Samsung Asset Management (New York), Inc. | USA |
| | | Samsung Global SME Private Equity Manager Fund Co., Ltd. | Cayman Islands |
| | | Samsung Asset Management U.S. Holdings, Inc. | USA |

| Listing | No. of affiliates | Name of affiliates | Country |
|---|---|---|---|
| | | Samsung Private Equity Fund 2022 GP, Ltd. | Cayman Islands |
| | | Samsung Co-Investment 2021 GP, Ltd. | Cayman Islands |
| | | Samsung Asset Management(London) Ltd. | United Kingdom |
| | | Samsung Private Equity Manager I Co., Ltd. | Cayman Islands |
| | | Samsung Asset Management (Hong Kong) Ltd. | Hong Kong |
| | | Samsung Asset Management (Beijing) Ltd. | China |
| | | Samsung C&T Japan Corporation | Japan |
| | | Samsung C&T America Inc. | USA |
| | | Samsung E&C America, INC. | USA |
| | | Samsung Renewable Energy Inc. | Canada |
| | | Samsung C&T Oil & Gas Parallel Corp. | USA |
| | | Samsung C&T Lima S.A.C. | Peru |
| | | Samsung C&T Deutschland GmbH | Germany |
| | | Samsung C&T U.K. Ltd. | United Kingdom |
| | | Samsung C&T ECUK Limited | United Kingdom |
| | | Whessoe engineering Limited | United Kingdom |
| | | SAM investment Manzanilo.B.V | Netherlands |
| | | Samsung C&T (KL) Sdn.,Bhd. | Malaysia |
| | | Samsung C&T Malaysia SDN. BHD | Malaysia |
| | | Erdsam Co., Ltd. | Hong Kong |
| | | Samsung C&T India Private Limited | India |
| | | Samsung C&T Corporation India Private Limited | India |
| | | Samsung C&T Singapore Pte., Ltd. | Singapore |
| | | SAMSUNG C&T Mongolia LLC. | Mongolia |
| | | Samsung C&T Eng.&Const. Mongolia LLC. | Mongolia |
| | | S&WOO CONSTRUCTION PHILIPPINES,INC. | Philippines |
| | | VSSC STEEL CENTER LIMITED LIABILITY COMPANY | Vietnam |
| | | Vista Contracting and Investment Global Pte. Ltd. | Singapore |
| | | CHEIL HOLDING INC. | Philippines |
| | | Samsung C&T Renewable Energy Australia Pty Ltd | Australia |
| | | Samsung C&T Hongkong Ltd. | Hong Kong |
| | | Samsung C&T Taiwan Co., Ltd. | Taiwan |
| | | SAMSUNG C&T (SHANGHAI) CO., LTD. | China |
| | | Samsung C&T (Xi'an) Co., Ltd. | China |
| | | SAMSUNG C&T CORPORATION SAUDI ARABIA | Saudi Arabia |
| | | SAM Gulf Investment Limited | Utd.Arab Emir. |
| | | Samsung C&T Chile Copper SpA | Chile |
| | | SCNT Power Kelar Inversiones Limitada | Chile |
| | | Samsung C&T Corporation Rus LLC | Russian Fed. |
| | | CHEIL INDUSTRIES ITALY SRL | Italy |
| | | Samsung Fashion Trading Co. ,Ltd | China |
| | | SAMSUNG C&T CORPORATION VIETNAM CO., LTD | Vietnam |
| | | Samsung C&T Corporation UEM Construction JV Sdn Bhd | Malaysia |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | WELSTORY VIETNAM COMPANY LIMITED | Vietnam |
| | | Shanghai Ever-Hongjun Business Mgt Service Co.,LTD | China |
| | | Shanghai Welstory Food Company Limited | China |
| | | LANGUAGE TESTING INTERNATIONAL, INC. | USA |
| | | PENGTAI CHINA CO.,LTD. | China |
| | | PengTai Taiwan Co., Ltd. | Taiwan |
| | | PENGTAI E-COMMERCE CO.,LTD | China |
| | | PENGTAI MARKETING SERVICE CO.,LTD. | China |
| | | Medialytics Inc. | China |
| | | Beijing Pengtai Baozun E-commerce Co., Ltd. | China |
| | | iMarket China Co., Ltd. | China |
| | | Samsung Securities (America), Inc. | USA |
| | | Samsung Securities (Europe) Limited. | United Kingdom |
| | | Samsung Securities (Asia) Limited. | Hong Kong |
| | | Samsung SDS America, Inc. | USA |
| | | SAMSUNG SDS GSCL Canada., Ltd. | Canada |
| | | Neo EXpress Transportation (NEXT) Inc. | USA |
| | | Samsung SDS Europe, Ltd. | United Kingdom |
| | | Samsung SDS Global SCL Hungary, Kft. | Hungary |
| | | Samsung SDS Global SCL Slovakia, S.R.O. | Slovakia |
| | | Samsung SDS Global SCL Poland Sp. Z.o.o. | Poland |
| | | Samsung GSCL Sweden AB | Sweden |
| | | Samsung SDS Global SCL France SAS | France |
| | | Samsung SDS Global SCL Italy S.R.L. A Socio Unico | Italy |
| | | Samsung SDS Global Supply Chain Logistics Spain S.L.U | Spain |
| | | Samsung SDS Global SCL Netherlands Cooperatief U.A. | Netherlands |
| | | Samsung SDS Global SCL Germany GmbH | Germany |
| | | Samsung SDS Global SCL Romania S.R.L | Romania |
| | | Samsung SDS Asia Pacific Pte, Ltd. | Singapore |
| | | Samsung Data Systems India Private Limited | India |
| | | Samsung SDS Vietnam Co., Ltd. | Vietnam |
| | | PT. Samsung SDS Global SCL Indonesia | Indonesia |
| | | Samsung SDS Global SCL Philippines Co., Ltd.Inc. | Philippines |
| | | Samsung SDS Global SCL Thailand Co.,Ltd | Thailand |
| | | Samsung SDS Global SCL Malaysia SDN.BHD. | Malaysia |
| | | SAMSUNG SDS Global SCL Austraila Pty.,Ltd. | Australia |
| | | SDS-ACUTECH CO., Ltd. | Thailand |
| | | ALS SDS Joint Stock Company | Vietnam |
| | | SDS-MP Logistics Joint Stock Company | Vietnam |
| | | Samsung SDS China Co., Ltd. | China |
| | | Samsung SDS Global SCL Hong Kong Co., Ltd. | Hong Kong |
| | | SAMSUNG SDS Global SCL Egypt | Egypt |
| | | Samsung SDS Global SCL South Africa (PTY) Ltd. | South Africa |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------| 
| | | Samsung SDS Global SCL Nakliyat ve Lojistik Anonim Sirketi | Turkiye |
| | | Samsung SDS Global Supply Chain Logistics Middle East DWC-LLC | Utd.Arab Emir. |
| | | Samsung SDS Latin America Solucoes Em Tecnologia Ltda. | Brazil |
| | | INTE-SDS Logistics S.A. de C.V. | Mexico |
| | | Samsung SDS Rus Limited Liability Company | Russian Fed. |
| | | Samsung SDS Mexico, S.A. DE C.V. | Mexico |
| | | Samsung SDS Global SCL Panama S.A. | Panama |
| | | Samsung SDS Global SCL Chile Limitada | Chile |
| | | Samsung SDS Global SCL Peru S.A.C | Peru |
| | | Samsung SDS Global SCL Colombia S.A.S | Colombia |
| | | Samsung SDS Global Development Center Xi'an | China |
| | | Samsung Engineering America Inc. | USA |
| | | Samsung Project Management Inc. | Canada |
| | | Samsung Engineering Hungary Ltd. | Hungary |
| | | Samsung Engineering Italy S.R.L. | Italy |
| | | Samsung Engineering (Malaysia) SDN. BHD. | Malaysia |
| | | PT Samsung Engineering Indonesia Co., Ltd. | Indonesia |
| | | Samsung Engineering (Thailand) Co., Ltd. | Thailand |
| | | Samsung Engineering India Private Limited | India |
| | | Samsung Engineering Vietnam Co., Ltd. | Vietnam |
| | | Samsung Engineering Global Private Limited | India |
| | | Samsung Engineering Construction(Shanghai) Co., Ltd | China |
| | | Samsung Engineering Construction Xi' an Co., Ltd. | China |
| | | Samsung Saudi Arabia Co., Ltd. | Saudi Arabia |
| | | Muharraq Wastewater Services Company W.L.L. | Bahrain |
| | | Muharraq STP Company B.S.C. | Bahrain |
| | | Muharraq Holding Company 1 Ltd. | Utd.Arab Emir. |
| | | Samsung Ingenieria Mexico Construccion Y Operacion S.A. De C.V. | Mexico |
| | | Samsung Engineering Trinidad Co., Ltd. | Trinidad,Tobago |
| | | Samsung Ingenieria Manzanillo, S.A. De C.V. | Mexico |
| | | Grupo Samsung Ingenieria Mexico, S.A. De C.V. | Mexico |
| | | Samsung Ingenieria Energia S.A. De C.V. | Mexico |
| | | Samsung Engineering Bolivia S.A | Bolivia |
| | | Samsung Ingenieria DUBA S.A. de C.V. | Mexico |
| | | Samsung Engineering Kazakhstan L.L.P. | Kazakhstan |
| | | SEA Construction, LLC | USA |
| | | SEA Louisiana Construction, L.L.C. | USA |
| | | Samsung EPC Company Ltd. | Saudi Arabia |
| | | Muharraq Holding Company 2 Ltd. | Utd.Arab Emir. |
| | | Asociados Constructores DBNR, S.A. de C.V. | Mexico |
| | | S-1 CORPORATION HUNGARY LLC | Hungary |
| | | S-1 CORPORATION VIETNAM CO., LTD | Vietnam |
| | | Samsung Beijing Security Systems | China |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | PENGTAI INTERACTIVE ADVERTISING CO.,LTD | China |
| | | Cheil USA Inc. | USA |
| | | Cheil Central America Inc. | USA |
| | | Iris Worldwide Holdings Limited | United Kingdom |
| | | CHEIL EUROPE LIMITED | United Kingdom |
| | | Cheil Germany GmbH | Germany |
| | | Cheil France SAS | France |
| | | CHEIL SPAIN S.L | Spain |
| | | Cheil Benelux B.V. | Netherlands |
| | | Cheil Nordic AB | Sweden |
| | | Cheil India Private Limited | India |
| | | Cheil (Thailand) Ltd. | Thailand |
| | | Cheil Singapore Pte. Ltd. | Singapore |
| | | CHEIL VIETNAM COMPANY LIMITED | Vietnam |
| | | Cheil Integrated Marketing Philippines, Inc. | Philippines |
| | | CHEIL MALAYSIA SDN. BHD. | Malaysia |
| | | Cheil New Zealand Limited | New Zealand |
| | | CHEIL CHINA | China |
| | | Cheil Hong Kong Ltd. | Hong Kong |
| | | Caishu (Shanghai) Business Consulting Co., Ltd | China |
| | | Cheil MEA FZ-LLC | Utd.Arab Emir. |
| | | Cheil South Africa (Pty) Ltd | South Africa |
| | | CHEIL KENYA LIMITED | Kenya |
| | | Cheil Communications Nigeria Ltd. | Nigeria |
| | | Cheil Worldwide Inc./Jordan LLC. | Jordan |
| | | Cheil Ghana Limited | Ghana |
| | | Cheil Egypt LLC | Egypt |
| | | Cheil Brasil Comunicacoes Ltda. | Brazil |
| | | Cheil Mexico, S.A. de C.V. | Mexico |
| | | Cheil Chile SpA. | Chile |
| | | Cheil Peru S.A.C. | Peru |
| | | CHEIL ARGENTINA S.A. | Argentina |
| | | Cheil Rus LLC | Russian Fed. |
| | | Cheil Ukraine LLC | Ukraine |
| | | Cheil Kazakhstan LLC | Kazakhstan |
| | | Samsung Hospitality America Inc. | USA |
| | | Shilla Travel Retail Pte. Ltd. | Singapore |
| | | Samsung Shilla Business Service Beijing Co., Ltd. | China |
| | | Shilla Travel Retail Hong Kong Limited | Hong Kong |
| | | HDC SHILLA (SHANGHAI) CO., LTD | China |
| | | Samsung Hospitality U.K. Ltd. | United Kingdom |
| | | Samsung Hospitality Europe GmbH | Germany |
| | | SAMSUNG HOSPITALITY ROMANIA SRL | Romania |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | Samsung Hospitality Vietnam Co., Ltd. | Vietnam |
| | | Samsung Hospitality Philippines Inc. | Philippines |
| | | Samsung Hospitality India Private Limited | India |
| | | Samsung Venture Investment (Shanghai) Co., Ltd. | China |
| | | Iris (USA) Inc. | USA |
| | | Iris Atlanta, Inc. | USA |
| | | 89 Degrees, Inc. | USA |
| | | The Barbarian Group LLC | USA |
| | | McKinney Ventures LLC | USA |
| | | Iris Nation Worldwide Limited | United Kingdom |
| | | Iris Americas, Inc. | USA |
| | | Irisnation Latina No.2, S. de R.L. de C.V. | Mexico |
| | | Irisnation Latina, S. de R.L. de C.V. | Mexico |
| | | Pricing Solutions Ltd | Canada |
| | | Iris London Limited | United Kingdom |
| | | Iris Promotional Marketing Ltd | United Kingdom |
| | | Iris Ventures 1 Limited | United Kingdom |
| | | Founded Partners Limited | United Kingdom |
| | | Iris Korea Limited | United Kingdom |
| | | Iris Digital Limited | United Kingdom |
| | | Iris Amsterdam B.V. | Netherlands |
| | | Iris Ventures (Worldwide) Limited | United Kingdom |
| | | Iris Culture Limited | United Kingdom |
| | | Concise Consultants Limited | United Kingdom |
| | | Atom42 Ltd | United Kingdom |
| | | WDMP Limited | United Kingdom |
| | | Pricing Solutions (UK) Limited | United Kingdom |
| | | Iris Services Limited Dooel Skopje | Macedonia |
| | | Insnation Singapore Pte. ltd. | Singapore |
| | | Iris Worldwide Integrated Marketing Private Limited | India |
| | | Iris Sydney PTY Ltd | Australia |
| | | Iris Worldwide (Thailand) Limited | Thailand |
| | | Iris Partners LLP | United Kingdom |
| | | Holdings BR185 Limited | Brit.Virgin Is. |
| | | Iris Germany GmbH | Germany |
| | | Founded, Inc. | USA |
| | | Pepper NA, Inc. | USA |
| | | Pepper Technologies Pte. Ltd. | Singapore |
| | | Beattie McGuinness Bungay Limited | United Kingdom |
| | | Cheil Italia S.r.l | Italy |
| | | Cheil Austria GmbH | Austria |
| | | Centrade Integrated SRL | Romania |
| | | Centrade Cheil HU Kft. | Hungary |

| Listing | No. of affiliates | Name of affiliates | Country |
|---------|-------------------|--------------------|---------|
| | | Centrade Cheil Adriatic D.O.O. | Serbia/Monten. |
| | | Experience Commerce Software Private Limited | India |
| | | Pengtai Greater China Company Limited | Hong Kong |
| | | PT. CHEIL WORLDWIDE INDONESIA | Indonesia |
| | | Cheil Philippines Inc. | Philippines |
| | | Shilla Retail Plus Pte. Ltd. | Singapore |
| | | Tianjin Samsung International Travel Service Co., Ltd | China |
| | | Shilla Retail Limited | Macau |
| | | Shilla Travel Retail Duty Free HK Limited | Hong Kong |
| | | One Agency FZ-LLC | Utd.Arab Emir. |
| | | One RX Project Management Design and Production Limited Company | Turkiye |
| | | One RX India Private Limited | India |
| | | ONE RX INTERIOR DECORATION L.L.C | Utd.Arab Emir. |
| | | ONE AGENCY PRINTING L.L.C | Utd.Arab Emir. |
| | | One Agency South Africa (Pty) Ltd | South Africa |
| | | Brazil 185 Participacoes Ltda | Brazil |
| | | Iris Router Marketing Ltda | Brazil |

## 3. Equity investments in other corporations (Details)

The total book value of equity investments in other corporations as of December 31, 2022 is KRW 58,762 billion (for the purpose of management participation, etc.).

[As of December 31, 2022]                                                                                 (1,000 shares, KRW million, %)

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | Qty | Amount | | | | | | |
| Listed | Samsung Electro-Mechanics | 1977.01 | Management Participation | 250 | 17,693 | 23.7 | 445,244 | - | - | - | 17,693 | 23.7 | 445,244 | 10,997,171 | 993,519 |
| Listed | Samsung SDI | 1977.01 | Management Participation | 304 | 13,463 | 19.6 | 1,242,605 | - | - | - | 13,463 | 19.6 | 1,242,605 | 30,257,525 | 1,952,149 |
| Listed | Samsung Heavy Industries | 1977.09 | Management Participation | 125 | 134,027 | 15.2 | 759,935 | - | - | -75,056 | 134,027 | 15.2 | 684,879 | 14,491,679 | -627,412 |
| Listed | Hotel Shilla | 1979.12 | Management Participation | 252 | 2,005 | 5.1 | 156,368 | - | - | 10,224 | 2,005 | 5.1 | 166,592 | 2,938,545 | -50,164 |
| Listed | Cheil Worldwide | 1988.09 | Management Participation | 185 | 29,038 | 25.2 | 491,599 | - | - | - | 29,038 | 25.2 | 491,599 | 2,751,445 | 193,732 |
| Listed | Samsung SDS | 1992.07 | Management Participation | 6,160 | 17,472 | 22.6 | 560,827 | - | - | - | 17,472 | 22.6 | 560,827 | 11,952,424 | 1,099,745 |
| Listed | Samsung BioLogics | 2011.04 | Management Participation | 30,000 | 20,837 | 31.5 | 443,193 | 1,380 | 1,152,699 | - | 22,217 | 31.2 | 1,595,892 | 16,582,051 | 798,056 |
| Unlisted | Samsung Display | 2012.04 | Management Participation | 16,009,547 | 221,969 | 84.8 | 18,509,307 | - | - | - | 221,969 | 84.8 | 18,509,307 | 57,302,567 | 4,365,588 |
| Unlisted | STECO | 1995.06 | Management Participation | 24,000 | 2,590 | 70.0 | 35,861 | - | - | - | 2,590 | 70.0 | 35,861 | 133,987 | 5,544 |
| Unlisted | SEMES | 1992.12 | Management Participation | 1,000 | 2,173 | 91.5 | 71,906 | - | - | - | 2,173 | 91.5 | 71,906 | 2,065,558 | 185,762 |
| Unlisted | Samsung Electronics Service | 1998.01 | Management Participation | 30,000 | 6,000 | 99.3 | 48,121 | - | - | - | 6,000 | 99.3 | 48,121 | 711,020 | 9,446 |
| Unlisted | Samsung Electronics Sales | 2000.12 | Management Participation | 3,100 | 1,767 | 100.0 | 247,523 | - | - | - | 1,767 | 100.0 | 247,523 | 1,393,235 | 13 |
| Unlisted | Samsung Electronics Logitech | 1999.04 | Management Participation | 76 | 1,011 | 100.0 | 46,669 | - | - | - | 1,011 | 100.0 | 46,669 | 415,659 | 12,376 |
| Unlisted | Samsung Medison | 2011.02 | Management Participation | 286,384 | 87,350 | 68.5 | 369,169 | - | - | 63,857 | 87,350 | 68.5 | 433,026 | 528,834 | 69,172 |
| Unlisted | Samsung Global Research | 1991.05 | Management Participation | 320 | 3,576 | 29.8 | 24,942 | - | - | - | 3,576 | 29.8 | 24,942 | 178,806 | 241 |
| Unlisted | Samsung Venture Investment | 1999.11 | Management Participation | 4,900 | 980 | 16.3 | 22,198 | - | - | 9,875 | 980 | 16.3 | 32,073 | 204,057 | 12,157 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| Unlisted | SVIC #21 | 2011.11 | Management Participation | 19,800 | - | 99.0 | 5,707 | -0 | -4,737 | - | 0 | 99.0 | 970 | 96,117 | 4,016 |
| Unlisted | SVIC #22 | 2011.11 | Management Participation | 19,800 | 1 | 99.0 | 75,458 | -0 | -25,938 | - | 0 | 99.0 | 49,520 | 54,415 | -14,289 |
| Unlisted | SVIC #26 | 2014.11 | Management Participation | 19,800 | 2 | 99.0 | 96,443 | -0 | -20,790 | - | 1 | 99.0 | 75,653 | 45,827 | -4,049 |
| Unlisted | SVIC #28 | 2015.02 | Management Participation | 7,425 | 1 | 99.0 | 69,710 | -0 | -34,224 | - | 0 | 99.0 | 35,486 | 395,545 | -19,969 |
| Unlisted | SVIC #32 | 2016.08 | Management Participation | 19,800 | 2 | 99.0 | 171,141 | -0 | -27,720 | - | 1 | 99.0 | 143,421 | 283,767 | 3,175 |
| Unlisted | SVIC #33 | 2016.11 | Management Participation | 4,950 | 2 | 99.0 | 166,974 | -0 | -44,352 | - | 1 | 99.0 | 122,622 | 334,846 | 9,875 |
| Unlisted | SVIC #42 | 2018.11 | Management Participation | 4,950 | - | 99.0 | 18,657 | 0 | 24,820 | - | 0 | 99.0 | 43,477 | 35,845 | -1,443 |
| Unlisted | SVIC #45 | 2019.05 | Management Participation | 19,800 | 2 | 99.0 | 173,042 | 0 | 18,281 | - | 2 | 99.0 | 191,323 | 221,522 | -3,064 |
| Unlisted | SVIC #52 | 2021.05 | Management Participation | 9,900 | - | 99.0 | 9,900 | 0 | 39,699 | - | 0 | 99.0 | 49,599 | 46,829 | -147 |
| Unlisted | SVIC #56 | 2021.11 | Management Participation | 22,084 | - | 99.0 | 22,084 | 0 | 10,296 | - | 0 | 99.0 | 32,380 | 31,984 | 651 |
| Unlisted | SVIC #57 | 2022.08 | Management Participation | 14,850 | - | - | - | 0 | 18,860 | - | 0 | 99.0 | 18,860 | 18,681 | -320 |
| Unlisted | Semiconductor Growth Fund | 2017.03 | Management Participation | 500 | 50,000,000 | 66.7 | 50,000 | - | - | - | 50,000,000 | 66.7 | 50,000 | 69,862 | -4,574 |
| Unlisted | System LSI Mutual benefit private equity trust | 2020.04 | Management Participation | 25,000 | 50,000,000 | 62.5 | 50,000 | - | - | - | 50,000,000 | 62.5 | 50,000 | 79,664 | -49 |
| Unlisted | Stellarforest | 2022.12 | Management Participation | 900 | - | - | - | 180 | 900 | - | 180 | 100.0 | 900 | 895 | -5 |
| Listed | iMarket Korea | 2000.12 | Management Participation | 1,900 | 647 | 1.9 | 6,926 | - | - | -388 | 647 | 1.9 | 6,538 | 1,228,690 | 29,087 |
| Listed | KT Skylife | 2001.12 | Simple Investment | 3,344 | 240 | 0.5 | 2,194 | - | - | -240 | 240 | 0.5 | 1,954 | 1,361,298 | 23,086 |
| Listed | Yongpyong Resort | 2007.05 | Simple Investment | 1,869 | 400 | 0.8 | 1,958 | - | - | -546 | 400 | 0.8 | 1,412 | 841,500 | 8,674 |
| Listed | ATech Solution | 2009.11 | Simple Investment | 26,348 | 1,592 | 15.9 | 26,188 | - | - | -13,309 | 1,592 | 15.9 | 12,879 | 204,679 | 4,686 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | Qty | Amount | | | | | | |
| Listed | Wonik Holdings | 2013.12 | Management Participation | 15,411 | 1,759 | 2.3 | 8,761 | - | - | -2,789 | 1,759 | 2.3 | 5,972 | 1,946,027 | 141,203 |
| Listed | Wonik IPS | 2016.04 | Management Participation | 16,214 | 1,851 | 3.8 | 78,295 | - | - | -32,484 | 1,851 | 3.8 | 45,811 | 1,127,557 | 97,900 |
| Listed | Dongjin Semichem | 2017.11 | Management Participation | 48,277 | 2,468 | 4.8 | 125,863 | - | - | -51,950 | 2,468 | 4.8 | 73,913 | 1,085,264 | 144,946 |
| Listed | Soulbrain Holdings | 2017.11 | Management Participation | 30,752 | 462 | 2.2 | 15,976 | - | - | -4,987 | 462 | 2.2 | 10,989 | 1,523,516 | 29,996 |
| Listed | Soulbrain | 2020.07 | Management Participation | 24,866 | 373 | 4.8 | 103,983 | - | - | -22,626 | 373 | 4.8 | 81,357 | 829,947 | 152,221 |
| Listed | S&S Tech | 2020.08 | Management Participation | 65,933 | 1,716 | 8.0 | 63,153 | - | - | -17,933 | 1,716 | 8.0 | 45,220 | 226,610 | 17,323 |
| Listed | YIK Corp | 2020.08 | Management Participation | 47,336 | 9,602 | 11.7 | 59,530 | - | - | -32,597 | 9,602 | 11.7 | 26,933 | 519,025 | 33,065 |
| Listed | KCTech | 2020.11 | Management Participation | 20,720 | 1,022 | 4.9 | 24,584 | - | - | -9,455 | 1,022 | 4.9 | 15,129 | 483,313 | 55,386 |
| Listed | Iotvacuum | 2020.11 | Management Participation | 18,990 | 1,268 | 7.1 | 21,804 | - | - | -7,479 | 1,268 | 7.1 | 14,325 | 323,108 | 20,575 |
| Listed | NEW POWER PLASMA | 2020.11 | Management Participation | 12,739 | 2,141 | 4.9 | 13,723 | - | - | -6,144 | 2,141 | 4.9 | 7,579 | 635,198 | 22,261 |
| Listed | FineSemitech | 2021.03 | Management Participation | 43,009 | 1,523 | 7.0 | 38,607 | - | - | -14,849 | 1,523 | 7.0 | 23,758 | 391,197 | 37,576 |
| Listed | DNF | 2021.08 | Management Participation | 20,964 | 810 | 7.0 | 18,509 | - | - | -7,817 | 810 | 7.0 | 10,692 | 191,897 | 7,152 |
| Listed | Marvell | 2021.10 | Simple Investment | 11,705 | 173 | 0.0 | 17,963 | - | - | -9,833 | 173 | 0.0 | 8,130 | 28,542,257 | -207,204 |
| Unlisted | The Korea Economic Daily | 1987.05 | Simple Investment | 150 | 72 | 0.4 | 365 | - | - | - | 72 | 0.4 | 365 | 517,215 | 44,984 |
| Unlisted | Korea Business Banking | 1995.01 | Simple Investment | 5,000 | 1,000 | 17.2 | 2,964 | - | - | - | 1,000 | 17.2 | 2,964 | 86,276 | 1,236 |
| Unlisted | Cyber Bank | 2000.12 | Simple Investment | 8,000 | 1,083 | 7.5 | - | - | - | - | 1,083 | 7.5 | - | - | - |
| Unlisted | FineChips | 2001.12 | Simple Investment | 10 | 2 | 3.2 | 10 | - | - | - | 2 | 3.3 | 10 | 15,919 | 3,878 |
| Unlisted | Inkel | 2006.11 | Simple Investment | 130 | - | 0.0 | - | - | - | - | 0 | 0.0 | 0 | 56,198 | -5,524 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | Qty | Amount | | | | | | |
| Unlisted | Intellectual Discovery | 2011.05 | Simple Investment | 5,000 | 357 | 10.7 | 1,922 | - | - | - | 357 | 10.7 | 1,922 | 79,972 | 14,984 |
| Unlisted | Maltani Corp. | 2012.04 | Simple Investment | 16,544 | 45 | 15.0 | 8,825 | - | - | -1,394 | 45 | 15.0 | 7,431 | 72,421 | 2,891 |
| Unlisted | Pantech | 2013.06 | Simple Investment | 53,000 | 53,000 | 10.0 | - | - | - | - | 53,000 | 10.0 | - | 8,151 | -11,411 |
| Unlisted | AI Research Institute | 2016.07 | Simple Investment | 3,000 | 600 | 14.3 | 3,000 | - | - | - | 600 | 14.3 | 3,000 | 5,935 | 3,021 |
| Unlisted | Mico Ceramics | 2020.11 | Management Participation | 21,667 | 747 | 13.7 | 24,636 | - | - | 4,749 | 747 | 13.7 | 29,385 | 180,809 | 20,984 |
| Unlisted | Shinsung Eng & Construction | 2010.07 | Simple Investment | 1 | - | 0.0 | - | - | - | - | 0 | 0.0 | 0 | 135,006 | -17,958 |
| Unlisted | Woobang | 2010.07 | Simple Investment | - | 1 | 0.0 | - | - | - | - | 1 | 0.0 | 0 | 493,942 | 4,378 |
| Unlisted | Sambo Computer | 2012.09 | Simple Investment | - | - | 0.0 | - | - | - | - | 0 | 0.0 | 0 | 55,572 | -2,832 |
| Unlisted | Daewoo Development | 2012.12 | Simple Investment | - | - | 0.0 | - | - | - | - | 0 | 0.0 | 0 | 321,513 | -3,342 |
| Unlisted | Daewoo Songdo Development | 2012.12 | Simple Investment | - | 9 | 0.0 | - | - | - | - | 9 | 0.0 | 0 | 19,369 | -350 |
| Unlisted | Zyle Motor Sales | 2012.12 | Simple Investment | - | 1 | 0.0 | - | - | - | - | 1 | 0.0 | 0 | 382,807 | -8,162 |
| Unlisted | Sungwon Construction | 2014.04 | Simple Investment | - | 1 | 0.0 | - | - | - | - | 1 | 0.0 | 0 | 27,744 | -627 |
| Unlisted | Inhee | 2014.04 | Simple Investment | - | - | 0.1 | - | - | - | - | 0 | 0.1 | 0 | 2,753 | 211 |
| Unlisted | Point Anybeam | 2019.12 | Simple Investment | 61 | 12 | 3.5 | 61 | - | - | - | 12 | 3.5 | 61 | - | - |
| Unlisted | JNT | 2011.02 | Simple Investment | 1,800 | - | 24.0 | 1,758 | - | - | - | 0 | 24.0 | 1,758 | 4,856 | 1,355 |
| Unlisted | Daishin Aju IB | 2011.08 | Simple Investment | 258 | - | 3.0 | 258 | - | - | -258 | - | - | - | - | - |
| Unlisted | L&S | 2012.07 | Simple Investment | 848 | - | 7.5 | 1 | - | - | - | - | 7.5 | 1 | 3,241 | 171 |
| Unlisted | KTCNP-GC | 2013.12 | Simple Investment | 960 | - | 3.6 | 1,816 | - | -1,594 | - | - | 3.6 | 222 | 28,999 | -4,695 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | | Qty | Amount | | | | | | |
| Unlisted | POSCO Social Enterprise Fund | 2013.12 | Simple Investment | 600 | - | 10.0 | 60 | | - | - | - | 0 | 10.0 | 60 | 245 | -481 |
| Unlisted | Bearport Resort | 2022.04 | Simple Investment | - | - | - | - | | 51 | - | - | 51 | 0.5 | 0 | 94,074 | 641 |
| Unlisted | SEA | 1978.07 | Management Participation | 59,362 | 492 | 100.0 | 17,166,557 | | - | - | - | 492 | 100.0 | 17,166,557 | 37,883,156 | 219,670 |
| Unlisted | SECA | 1992.08 | Management Participation | 3,823 | - | 100.0 | 90,922 | | - | - | - | 0 | 100.0 | 90,922 | 1,652,195 | 126,200 |
| Unlisted | SEDA | 1994.01 | Management Participation | 13,224 | 77,205,709 | 87.0 | 647,620 | | - | - | - | 77,205,709 | 87.0 | 647,620 | 4,600,508 | -38,490 |
| Unlisted | SEM | 1995.07 | Management Participation | 3,032 | 3,837 | 63.6 | 165,638 | | - | - | - | 3,837 | 63.6 | 165,638 | 1,816,895 | 110,386 |
| Unlisted | SELA | 1989.04 | Management Participation | 319 | 40 | 100.0 | 86,962 | | - | - | - | 40 | 100.0 | 86,962 | 683,447 | 43,364 |
| Unlisted | SEASA | 1996.06 | Management Participation | 4,696 | 21,854 | 98.0 | 6,779 | | - | - | - | 21,854 | 98.0 | 6,779 | 102,325 | 9,879 |
| Unlisted | SECH | 2002.12 | Management Participation | 597 | - | 4.1 | 597 | | - | - | - | - | 4.1 | 597 | 646,185 | 43,112 |
| Unlisted | SEUK | 1995.07 | Management Participation | 33,908 | 109,546 | 100.0 | 433,202 | | - | - | - | 109,546 | 100.0 | 433,202 | 2,819,792 | 243,396 |
| Unlisted | SEL | 1998.12 | Management Participation | 8,280 | 4,393 | 100.0 | - | | - | - | - | 4,393 | 100.0 | - | 7,030 | - |
| Unlisted | SEHG | 1982.02 | Management Participation | 28,042 | - | 100.0 | 354,846 | | - | - | - | - | 100.0 | 354,846 | 651,158 | 114,185 |
| Unlisted | SEF | 1991.08 | Management Participation | 230 | 2,700 | 100.0 | 234,115 | | - | - | - | 2,700 | 100.0 | 234,115 | 1,053,910 | 72,776 |
| Unlisted | SEI | 1993.05 | Management Participation | 862 | 677 | 100.0 | 143,181 | | - | - | - | 677 | 100.0 | 143,181 | 959,801 | 59,143 |
| Unlisted | SESA | 1989.01 | Management Participation | 3,276 | 8,021 | 100.0 | 142,091 | | - | - | - | 8,021 | 100.0 | 142,091 | 1,098,852 | 51,972 |
| Unlisted | SEP | 1982.09 | Management Participation | 204 | 1,751 | 100.0 | 37,616 | | - | - | - | 1,751 | 100.0 | 37,616 | 273,915 | 11,737 |
| Unlisted | SEH | 1991.05 | Management Participation | 1,954 | 753 | 100.0 | 650,157 | | - | - | - | 753 | 100.0 | 650,157 | 2,374,317 | 199,742 |
| Unlisted | SELS | 1991.05 | Management Participation | 18,314 | 1,306 | 100.0 | 24,288 | | - | - | - | 1,306 | 100.0 | 24,288 | 2,194,975 | 20,347 |
| Unlisted | SEBN | 1995.07 | Management Participation | 236 | 539,138 | 100.0 | 914,751 | | - | - | - | 539,138 | 100.0 | 914,751 | 2,377,730 | 25,411 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | Qty | Amount | | | | | | |
| Unlisted | SEEH | 2008.01 | Management Participation | 4,214 | - | 100.0 | 1,369,992 | - | - | - | - | 100.0 | 1,369,992 | 10,841,515 | 57,997 |
| Unlisted | SENA | 1992.03 | Management Participation | 392 | 1,000 | 100.0 | 69,372 | - | - | - | 1,000 | 100.0 | 69,372 | 697,034 | 46,974 |
| Unlisted | SESK | 2002.06 | Management Participation | 8,976 | - | 55.7 | 263,767 | - | - | - | - | 55.7 | 263,767 | 1,585,901 | 74,065 |
| Unlisted | SEPOL | 1996.04 | Management Participation | 5,462 | 106 | 100.0 | 78,267 | - | - | - | 106 | 100.0 | 78,267 | 1,172,265 | 83,313 |
| Unlisted | SEAG | 2002.01 | Management Participation | 40 | - | 100.0 | 32,162 | - | - | - | - | 100.0 | 32,162 | 574,106 | 22,506 |
| Unlisted | SERC | 2006.01 | Management Participation | 24,877 | - | 100.0 | 188,290 | - | - | - | - | 100.0 | 188,290 | 876,346 | -48,890 |
| Unlisted | SERK | 2007.07 | Management Participation | 4,600 | - | 100.0 | 204,555 | - | - | - | - | 100.0 | 204,555 | 1,149,970 | -104,424 |
| Unlisted | SEO | 1997.01 | Management Participation | 120 | - | 100.0 | -10,043 | - | - | - | 0 | 100.0 | -10,043 | 1,960 | -76 |
| Unlisted | SGE | 1995.05 | Management Participation | 827 | - | 100.0 | 32,836 | - | - | - | 0 | 100.0 | 32,836 | 1,031,216 | 23,024 |
| Unlisted | SEEG | 2012.07 | Management Participation | 23 | - | 0.1 | 39 | - | - | - | - | 0.1 | 39 | 1,055,570 | 90,110 |
| Unlisted | SSA | 1998.12 | Management Participation | 263 | 2,000 | 100.0 | 32,622 | - | - | - | 2,000 | 100.0 | 32,622 | 573,688 | 27,116 |
| Unlisted | SAPL | 2006.07 | Management Participation | 793 | 877,133 | 100.0 | 981,483 | - | - | - | 877,133 | 100.0 | 981,483 | 26,894,611 | 8,699,679 |
| Unlisted | SME | 2003.05 | Management Participation | 4,796 | 17,100 | 100.0 | 7,644 | - | - | - | 17,100 | 100.0 | 7,644 | 541,255 | 19,997 |
| Unlisted | SDMA | 1995.03 | Management Participation | 21,876 | 71,400 | 75.0 | 18,741 | - | - | - | 71,400 | 75.0 | 18,741 | 24,689 | -653 |
| Unlisted | SEMA | 1989.09 | Management Participation | 4,378 | 16,247 | 100.0 | 103,402 | - | - | - | 16,247 | 100.0 | 103,402 | 278,943 | 27,678 |
| Unlisted | SAVINA | 1995.01 | Management Participation | 5,839 | - | 100.0 | 28,365 | - | - | - | - | 100.0 | 28,365 | 129,160 | 23,545 |
| Unlisted | SEIN | 1991.08 | Management Participation | 7,463 | 46 | 100.0 | 118,909 | - | - | - | 46 | 100.0 | 118,909 | 883,023 | 81,977 |
| Unlisted | TSE | 1988.01 | Management Participation | 1,390 | 11,020 | 91.8 | 279,163 | - | - | - | 11,020 | 91.8 | 279,163 | 3,263,473 | 168,524 |
| Unlisted | SEAU | 1987.11 | Management Participation | 392 | 53,200 | 100.0 | 111,964 | - | - | - | 53,200 | 100.0 | 111,964 | 593,991 | 89,655 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | Qty | Amount | | | | | | |
| Unlisted | SIEL | 1995.08 | Management Participation | 5,414 | 216,787 | 100.0 | 75,263 | 0 | - | - | 216,787 | 100.0 | 75,263 | 6,772,537 | 508,510 |
| Unlisted | SRI-B | 2005.05 | Management Participation | 7,358 | 17 | 100.0 | 31,787 | - | - | - | 17 | 100.0 | 31,787 | 351,226 | 70,907 |
| Unlisted | SJC | 1975.12 | Management Participation | 273 | 1,560 | 100.0 | 253,108 | - | - | - | 1,560 | 100.0 | 253,108 | 1,445,517 | 1,698 |
| Unlisted | SRJ | 1992.08 | Management Participation | 3,120 | 122 | 100.0 | 117,257 | - | - | - | 122 | 100.0 | 117,257 | 157,868 | 3,705 |
| Unlisted | SCIC | 1996.03 | Management Participation | 23,253 | - | 100.0 | 640,452 | - | - | - | - | 100.0 | 640,452 | 13,830,988 | 257,878 |
| Unlisted | SEHK | 1988.09 | Management Participation | 349 | 274,250 | 100.0 | 79,033 | - | - | - | 274,250 | 100.0 | 79,033 | 1,366,841 | 27,953 |
| Unlisted | SET | 1994.11 | Management Participation | 456 | 27,270 | 100.0 | 112,949 | - | - | - | 27,270 | 100.0 | 112,949 | 1,364,801 | 39,316 |
| Unlisted | TSEC | 1993.04 | Management Participation | 15,064 | - | 48.2 | 103,134 | - | - | - | - | 48.2 | 103,134 | 392,205 | 78,285 |
| Unlisted | SSEC | 1995.04 | Management Participation | 32,128 | - | 69.1 | 130,551 | - | - | - | - | 69.1 | 130,551 | 668,331 | 27,284 |
| Unlisted | SESC | 2002.09 | Management Participation | 5,471 | - | 73.7 | 34,028 | - | - | - | - | 73.7 | 34,028 | 150,161 | 6,470 |
| Unlisted | TSTC | 2001.03 | Management Participation | 10,813 | - | 90.0 | 260,092 | - | - | - | - | 90.0 | 260,092 | 643,732 | 6,712 |
| Unlisted | SSS | 2001.01 | Management Participation | 1,200 | - | 100.0 | 19,189 | - | - | - | - | 100.0 | 19,189 | 5,067,891 | 318,578 |
| Unlisted | SCS | 2012.09 | Management Participation | 111,770 | - | 100.0 | 5,275,760 | - | - | - | - | 100.0 | 5,275,760 | 17,095,000 | 638,385 |
| Unlisted | SSCX | 2016.04 | Management Participation | 1,141 | - | 100.0 | 1,141 | - | - | - | - | 100.0 | 1,141 | 906,967 | 44,249 |
| Unlisted | SESS | 1994.12 | Management Participation | 18,875 | - | 100.0 | 504,313 | - | - | - | - | 100.0 | 504,313 | 1,494,205 | 101,122 |
| Unlisted | TSLED | 2012.04 | Management Participation | 119,519 | - | 100.0 | 119,519 | - | - | - | - | 100.0 | 119,519 | 509,355 | 31,809 |
| Unlisted | SSCR | 2006.09 | Management Participation | 3,405 | - | 100.0 | 9,332 | - | - | - | - | 100.0 | 9,332 | 76,826 | 11,076 |
| Unlisted | TSST Japan | 2004.03 | Management Participation | 1,639 | 30 | 49.0 | - | - | - | - | 30 | 49.0 | - | 159 | -21 |
| Unlisted | STE | 1996.01 | Management Participation | 4,206 | 2 | 49.0 | - | - | - | - | 2 | 49.0 | - | 8,040 | 0 |

| Listing | Name of Company | Acquisition Date | Objective | Acquisition Cost | Beginning Balance | | | Increase/Decrease | | | Ending Balance | | | Current Financial Stats | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Qty | Owner ship (%) | Book Value | Acquisition/Disposal | | Valuation | Qty | Owner ship (%) | Book Value | Total Asset | Net Income (Loss) |
| | | | | | | | | Qty | Amount | | | | | | |
| Unlisted | Semiconductor Portal | 2002.12 | Simple Investment | 38 | - | 1.2 | 10 | - | - | - | 0 | 1.2 | 10 | 1,981 | 159 |
| Unlisted | Nanosys | 2010.08 | Simple Investment | 4,774 | 2,000 | 0.8 | 2,387 | - | - | -1,305 | 2,000 | 0.6 | 1,082 | - | - |
| Unlisted | One-Blue | 2011.07 | Management Participation | 1,766 | - | 16.7 | 1,766 | - | - | - | - | 16.7 | 1,766 | 19,098 | 599 |
| Unlisted | TidalScale | 2013.08 | Simple Investment | 1,112 | 2,882 | 4.3 | 1,112 | - | - | - | 2,882 | 4.3 | 1,112 | - | - |
| Unlisted | Sentiance | 2012.12 | Simple Investment | 3,422 | 7 | 7.2 | 3,422 | - | - | - | 7 | 7.2 | 3,422 | 14,481 | -2,875 |
| Unlisted | Mantis Vision | 2014.01 | Simple Investment | 1,594 | 355 | 2.1 | 1,980 | - | - | - | 355 | 2.1 | 1,980 | 19,901 | -27,332 |
| Unlisted | Leman | 2014.08 | Simple Investment | 1,019 | 17 | 3.4 | 1,019 | - | - | - | 17 | 3.4 | 1,019 | 3,602 | -3,363 |
| Unlisted | Keyssa | 2016.01 | Simple Investment | 3,332 | 1,235 | 1.9 | 3,332 | -1,235 | -3,332 | - | - | - | - | - | - |
| Unlisted | SensiFree | 2016.01 | Simple Investment | 2,111 | 666 | 9.5 | 2,111 | - | - | - | 666 | 9.5 | 2,111 | 1,119 | -1,710 |
| Unlisted | Unispectral | 2016.02 | Simple Investment | 1,112 | 2,308 | 7.9 | 2,130 | - | - | - | 2,308 | 7.9 | 2,130 | 3,059 | -3,170 |
| Unlisted | Quobyte | 2016.04 | Simple Investment | 2,865 | 729 | 11.8 | 2,865 | - | - | - | 729 | 11.8 | 2,865 | 1,909 | -831 |
| Unlisted | Afero | 2016.05 | Simple Investment | 5,685 | 723 | 5.5 | 5,685 | - | - | - | 723 | 5.5 | 5,685 | 59,600 | -6,289 |
| Unlisted | Graphcore | 2016.06 | Simple Investment | 3,494 | 12,000 | 1.4 | 3,494 | - | - | - | 12,000 | 1.4 | 3,494 | 279,496 | -148,852 |
| Listed | Soundhound | 2016.12 | Simple Investment | 7,059 | 306 | 1.1 | 7,059 | 1,415 | 973 | -4,212 | 1,703 | 0.9 | 3,820 | 58,330 | -91,002 |
| Unlisted | Aimotive | 2017.12 | Simple Investment | 3,302 | 2 | 3.2 | 3,302 | -2 | -10,976 | 7,674 | - | - | - | - | - |
| Unlisted | Fasetto | 2019.01 | Simple Investment | 6,701 | 475 | 5.2 | 12,554 | - | - | - | 475 | 5.2 | 12,554 | 1,973 | -10,269 |

※ Based on separate financial statements
※ Ownership percentage is calculated based on the number of common shares issued
※ The Company measures fairvalue of financial instruments (equity shares) in accordance with K-IFRS. The Company annually evaluates if there is indication of impairment that investment in subsidiaries or affiliates may be impaired, and estimates the recoverable amount of assets with indication of impairment.
※ Financial stats of Sungwon Construction is as of December 31 2016, financial stats of Daewoo Songdo Development is as of December 31 2017, financial stats of Mantis Vision is as of December 31 2019, financial stats of Sentiance, SensiFree, Unispectral, Afero, Graphcore, Soundhound, Leman Micro Devices SA, Soulbrain Holdings, Soulbrain, Pantech, TSST Japan, Semiconductor Portal, One-Blue, Bearport Resort, Yongpyong Resort is as of December 31 2021, due to difficulties in obtaining the most recent financial data.

## *4. R&D results (detailed)*

| DX Division | |
|---|---|
| **Research project** | **Details** |
| **Visual Display** | |
| QLED 8K TV<br>February 2019–June 2020 | □ Flat QLED 8K TV (65/75/85")<br>- Blends well with walls: flat design and Infinity screen; no border between screen and bezel—a world's first.<br>- Innovative form factor: metal stand which gives a floating impression<br>- QLED 8K enables picture quality close to real life, high resolution via AI upscaling, True Reality picture quality in any given environment<br>- Multi-sound channel and Object Tracking Sound+ synchronize video and sound, maximizing surround sound experience<br>- Wide range of content, multimedia experiences, and entertainment-specific functions provide convenient and colorful experiences |
| Neo QLED 8K<br>March 2021–March 2022 | - □ Ultra high-resolution, slim 8K TV based on Mini LED technology (65 · 75 · 85")<br>- QN900 (65 · 75 · 85") / QN800 (65 · 75 · 85") / QN700 (65 · 75 ")<br>- QLED 8K resolution offers viewing experience as if looking at real-life objects, with enhanced contrast of sophisticated Mini LED<br>- Added the feature of 'OTS Pro (Object Tracking Sound Pro)' |
| Neo QLED 4K<br>March 2021-March 2022 | □ Mini LED-based products come in 3 series and up to 7 sizes (43 · 50 · 55 · 65 · 75 · 85 · 98")<br>□ Slim design by adopting Mini LED, premium look with bezel-less/metal design<br>- New LED with Quantum Nano-Layer Multi-Cell structure, enabling slim design, high luminance efficiency, luminance profile control<br>- Enhanced gradation by four times; expresses bright and dark areas more elaborately |
| QD-Display TV<br>-March 2022 | □ Quantum-Dot-based self-emitting Display Flat 4K TV (55 · 65")<br>□ QD-Display TV that provides true value of TV with full applications from Quantum-Dot-based high-definition self-emitting Display and sleek Blade Slim Design to OTS and True Ch. ATMOS |
| QLED 4K TV<br>-March 2022 | □ Flat QLED 4K TV (43 · 50 · 55 · 60 · 65 · 70 · 75 · 82 · 85")<br>□ Specs and features<br>- Flagship QLED maximizes viewing experience with unrivaled picture quality within 4K (AI/brightness/viewing angle) and sound quality (OTS)<br>- Maximizes immersive experience with ideal brightness contrast, free viewing angle, life-like color, and optimal brightness<br>- Optimal viewing experience by identifying user context based on voice recognition and AI technologies<br>- Supports Google Duo when connected with a webcam |
| UHD TV<br>-March 2022 | □ Flat UHD TV (43 · 50 · 55 · 58 · 65 · 70 · 75 · 82 · 85")<br>□ Specs and features<br>- UHD Smart TV with slim, bezel-less design provides colors close to real-life<br>- UHD picture quality expresses picture quality of original content through Dynamic Crystal Color and Dual LED<br>- Provides a multi-media screen experience, rich content, and complete smart experience via smart home experience<br>- Enhanced Smart experiences with the addition of Game Home, IoT Hub, and Watch/Chat together functions |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| Lifestyle TV<br>-March 2022 | □ The SERO (43")<br>  - Simple, modern vertical screen that rotates 360 degrees with flat-type speaker<br>  - Easily installed in any living space, mobile floor stand included<br>  - Significantly improved VoC compared to existing products with anti-glare/anti-reflective screen even for rotated form factor<br>□ The Frame (32 · 43 · 50 · 55 · 65 · 75 · 85")<br>  - Design resembles a real picture frame; completes a picture frame experience<br>  - Exhibit various famous paintings and pictures; adopted lifestyle design which blends in with the interior<br>  - Additional introduction of 85" to meet the needs for ultra-large Lifestyle products<br>  - Completes the Real Frame experience with the anti-glare/anti-reflective screen that shows a paper-like image<br>□ The Serif (43 · 49 · 55 · 65")<br>  - I-shaped serif font design; distinct from other products; works as beautiful interior design object<br>  - Additional introduction of 65" to expand the position of large screen products<br>  - Design that resembles a piece of furniture with the anti-glare/anti-reflective screen that shows a matte image<br>□ Outdoor TV (55 · 65 · 75")<br>  - Differentiated product tailored to a lifestyle of relaxing and enjoying entertainment outdoors<br>□ The Premiere (100–130")<br>  - Ultra-short-throw laser projector with high-resolution, providing a top-notch Smart UX/OTT experience<br>  - Complements any environment with blended design, can be placed directly in front of a wall and has an easily adjustable screen size.<br>  - Complete experience of our TV models including the differentiated picture quality and sound<br>□ The Freestyle (30–100")<br>  - Movable Smart Screen that enables users to enjoy content anytime, anywhere<br>  - Easy to set up in various locations and provides an optimal viewing experience regardless of angle/distance (Auto Focus/Auto Keystone)<br>  - Added usability via the basic cradle, enabling easy placement in various locations; and the socket adapter expands usability. |
| Micro-LED TV<br>-January 2022 | □ The Wall 2.0 (110")<br>  - Released completed version of Micro-LED to strengthen technology leadership and dominance of Micro-LED market<br>  - Ultra-large Home Screen that reproduces the real world on display<br>  - Micro-LED picture quality with a sense of space and depth that seems like the real thing without limitation on resolution |
| Sound Bar<br>-March 2022 | □ Soundbar<br>  - Bar-shaped audio product well suited to TVs<br>  - Adopted AI solution enabling voice recognition<br>  - Adopted 3D surround system, creating enriching sounds close to first-hand experiences<br>□ Sound Bar Q990B<br>  - Industry's first wireless ATMOS transmission from TV to soundbar<br>  - Provides the optimal Cinema True ATMOS just like in the cinema, utilizing all channels of TV and soundbar<br>  - Equipped with soundbar room-correction technology |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| Monitor<br>January 2021–December 2022 | □ Space monitor<br> - Application of integrated arm stand that minimizes space needed for the monitor<br>□ Neo QLED Gaming monitor (49")<br> - Strengthened black gamut based on enhanced brightness contrast by applying Neo QLED<br> - More immersive gaming experience with 1000R curvature—the world's highest<br>□ High-resolution QHD monitor (34")<br> - Offers picture solution comfortable to the eye with Intelligent Eye Care solution, etc.<br>□ LCD Smart monitor<br> - Enjoy VOD services without using a PC via Smart TV services (Netflix, YouTube, etc.)<br>□ Smart monitor M80B (32")<br> - Ultra-slim, flat back, lifestyle design that adopts Warm White color<br> - Includes magnetic-mount webcam<br> - Strengthened smart experiences (watching VOD/connecting mobile devices/PC-less function/IoT/communication/game)<br>□ Gaming monitor G85NB (32")<br> - World's first UHD 240Hz 1ms (GTG) gaming monitor with premium gaming performance features (1000R Curved)<br> - Odyssey Neo that offers a new level of picture quality experience (Mini LED, Quantum HDR2000)<br>□ World's first 1000R large game screen G97NB (55")<br> - Offers top-notch immersive experience with a large screen-size without viewing-angle limitations—even near-field<br>   viewing angles—via 1000R, 16:9, 55" Big Curved Screen<br> - Provides a new immersive experience, almost like sitting in the cockpit of a space shuttle, by allowing users to rotate the<br>   screen vertically and in any direction<br> - Game-exclusive panel that offers a 4K 165Hz refresh rate and 1ms response time<br>□ QD-OLED gaming monitor (G85SB 34")<br> - Exquisite expression of various colors with the combination of True RGB self-luminous display and quantum dot<br>   technology<br> - Can play games with an extremely fast response time of 0.1ms and clear screen with 175Hz refresh rate<br> - Implemented an all-in-one game streaming discovery platform, including cloud gaming and consoles, with the adoption<br>   of the Samsung Gaming Hub |
| Signage<br>October 2019–December 2022 | □ LCD-based B2B Smart Signage (LFD, Video Wall, etc.) (49 · 55 · 65 · 75 · 85 · 98")<br>□ Indoor/outdoor signage using LED<br>□ All-in-one Kiosk (24"), all additional equipment embedded<br> - Payment platform for developing Tizen payment module and ordering app, antibacterial finishing<br>□ Flip-edu (75 · 85") interactive feature for education |
| **Home appliances** | |
| Refrigerators<br>-February 2022 | □ Chef Collection refrigerator<br> - High-end, premium refrigerator<br> - Premium Bespoke design and new CMF<br> - Features water & ice solution: Auto fill pitcher, auto ice maker (dual mode: cocktail Ice, standard Ice)<br> - FDSR energy efficiency grade 1<br>□ Cube refrigerator<br> - Multi Cube refrigerator: customized design and storage (different temperatures for storing wine, beer, and cosmetic<br>   products)<br> - Peltier System identifies and creates optimal temperature (between 5–18°C)<br> - Double Glass System blocks UV and maintains the right temperature<br> - Wi-Fi Control enables real-time monitoring and control<br> - RM (Remote Management) Function: remote assessment and repair, provides information on expiration date of<br>   beverages in the fridge<br>□ New TMF in North/Latin America<br> - Strengthened competitiveness and offered differentiation with large capacity (440L/480L), specialized storage<br>   compartments, and new design<br> - Flex Zone (fridge 1°C / chilled -1°C / soft freezing) & Quick Chill Smart Alarm<br> - Strengthened competitiveness with flat door & Bespoke CMF, capacity (20L more), and optimal size<br> - Dual voltage, auto ice maker, water dispenser, Big Box, Hygienic<br>□ 1-Door Premium Kitchen Fit Refrigerator (freezer/fridge/kimchi/wine)<br> - Adopted premium Bespoke design and new CMF<br> - Automatic door opening technology<br> - Applied Water & Ice Solution: Auto Fill Pitcher, Dual Auto Ice Maker (cocktail ice, standard ice) |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| Washer<br>-January 2022 | □ Bespoke washer & dryer<br>  - Bespoke flat design that perfectly fits into your space<br>  - Korea's highest capacity all-in-one Control UX design<br>  - AI clothing care (AI tailored washing and drying) from washing to drying<br>  - Hygiene management solution from 99.9% sterilization to dehumidification of laundry room<br>□ Agitator washer<br>  - Entrance to the North American market for Agitator (occupied 50% of the Top Loader market)<br>  - Implementation of ActiveWave™ Agitator which enables heavy washing along with the reduction of noise, vibration, and entanglement<br>  - Implementation of Active Water Jet which enables pretreating of soiled or heavily stained clothes<br>□ Eco-friendly dryer with new refrigerant for Europe<br>  - Eco-friendly refrigerant: applied environmentally friendly R290 to reduce GHG emissions<br>  - Energy label of A+++: achieved the highest energy rating in Europe<br>  - Sensor Dry: senses the degree of dryness during the drying process, capable of automatically adjusting from additional drying to ending the process<br>  - Simple UX: improved product usability (delivery of detailed information on drying and customized panel setting)<br>  Hygiene Care: eliminates over 99% of three common types of harmful bacteria (Bacillus pyocyaneus, Escherichia coli, and Staphylococcus aureus)<br>□ Grande AI 24kg washer<br>  - 24kg, Flat Design (glass type)<br>  - Features pet-care cycle (removes stains, smell, and allergens)<br>  - Applied auto door opening (door opens automatically after the washing cycle ends)<br>□ BESPOKE Grande AI 20kg dryer<br>  - Largest available and first 20kg dryer in Korean market, flat design<br>  - Features pet-care cycle (specialized in removing fur)<br>  - Applied auto door opening (door opens automatically after the drying cycle ends)<br>  - Added temperature/humidity sensor to provide dehumidification solutions that sense humidity in the laundry room |
| Air conditioner<br>-April 2021 | □ Wind-Free™ Gallery Floor-standing (56.9 · 62.6 · 75.5 · 81.8 · 92.5 m²)<br>  - Developed next-gen wind-free platform with exceptionally high energy efficiency (56.9 m² single duct model achieved energy efficiency grade 2)<br>  - Equipped with wind-free panel 1.5 times larger than previous model and strong booster wind<br>  - Booster purification: Filter with 99.95% dust collection efficiency, Design resembling that of furniture, fits comfortably into the surroundings<br>□ Wind-Free™ Gallery Wide air conditioner (24.4 · 29.3 · 39.6 · 49.5 m²)<br>  - Secured cost competitiveness by developing new integrated QMD-based platform, strengthened product competitiveness<br>  - 12% larger fans cools air faster<br>  - Wind-free ultra-energy-efficient technology saves up to 77% on electricity<br>  - PM1.0 wind-free filtration system removing particles as small as ultra-fine dust<br>□ Bespoke Window Fit air conditioner (17m², green/blue/pink/beige/gray)<br>  - Convenient self-installation with the integrated indoor/outdoor unit<br>  - Strong rotational cooling with double wings which quickly circulate cold air<br>  - Twin inverter compressor that enables low noise and vibration level of 37dB, as quiet as a library<br>  - Up to 70% lower power consumption in silent mode |
| Vacuums<br>-May 2021 | □ Bespoke Jet stick vacuum (up to 210W suction)<br>  - Embedded auto-empty dustbin, smart display of information via LCD Display<br>  - Wet Brush dispenses water, thinner cotton-flannel brush<br>□ Jet Bot AI Robot Vacuum<br>  - Seamless navigation with the realization of world's best object recognition capability (up to 1 cm3) by developing Active 3D sensor and applying it—a world's first<br>  - AI autonomous navigation that recognizes house structure and types of objects<br>  - Strong suction with jet cyclone and digital inverter motor<br>  - Integrated Clean Station which automatically empties dustbin when the Jet Bot starts charging<br>  - More convenient cleaning with SmartThings (AI Smart Control)<br>□ Bespoke slim stick vacuum<br>  - Up to 150W suction with a strong cyclone and digital invertor mode<br>  - Self-standing, convenient emptying of the dustbin without having to bend over (Pop & Shoot)<br>  - Easy cleaning without pressure on the wrist (ergonomic design) |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| Cooking appliances<br>March 2021 | □ Bespoke Qooker<br>- Multi-cook function allows cooking multiple dishes with different heat sources, temperatures, and cooking times.<br>- Cook more than one dish and finish at the same time with Multi-cook mode<br>- Collaborated with eight food companies to apply Qooker-exclusive algorithm<br>- Easy automatic cooking with just one scan using SmartThings<br>- Oven interior material changed from enamel to STS for more heat-efficient, sophisticated design. |
| Water Purifier<br>March 2021 | □ Water Purifier for homes<br>- Modularized water purifier upgradable and customizable to customer's lifestyle; includes auto-care feature<br>- May be modularized to users' needs (ambient/cold/hot water)<br>- Smart AI care, filter received highest number of NSF certification for tankless water purifier<br>- Bespoke water purifier, customized to users' lifestyle and space |
| Clothing Care Machine<br>February 2019–May 2021 | □ Bespoke Air Dresser (18 · 24")<br>- AI drying and washing cycle syncing<br>- Long clothing care zone, holds 5 hangers, compared to 3 for 18" model<br>- Real-care (inner-garment care, low noise level), real purification with ultra-fine dust filter, real odor elimination with odor decomposing filter, real-sanitization with jet steam, wrinkle care, real dehumidification dehumidifies the room even with the door closed<br>□ Shoe Dresser<br>- Powerful odor elimination with Air Wash and UV odor decomposing filter<br>- Low temperature, delicate drying to make your everyday shoes a pleasure to wear.<br>- 99.9% sterilization with the application of a Xenon UVC disinfection system—a first for home appliances in Korea<br>- Tailored care and management of various types of shoes with Jet Shoe Tree |
| Air purifier<br>December 2020 | □ Bespoke Cube air purifier<br>- Premium air purifier in Bespoke lineup<br>- Use one of the three specialized filters as needed: sterilization, deodorization, pet<br>- Customizable to the space, interior, and lifestyle<br>- Mountable on walls to fit the interior without compromising dust-removing function with cubic filtration feature |
| Air-purification ventilation<br>system<br>September 2020 | □ Air-purification ventilation system<br>- Ventilation capacity 33 m², Airflow 40–50CMH<br>- Ventilates and purifies air indoors by linking ventilation system with air-purification module<br>- Individual air-purification for each separate space, circulation & wind-free purification<br>- Sensors detecting $CO_2$, etc. enables automatic ventilation depending on air quality change |
| Inverter dehumidifier<br>May 2022 | □ Ultra-quiet inverter dehumidifier with first-class energy efficiency rating in Korea<br>- Fast and strong large-capacity dehumidifier with a wide blade<br>- Smart space care that keeps spaces from bathroom to dressing room pleasant<br>- Dries a wide range of clothing—even delicate items—with swing blade<br>- Simple design and compact size that fits anywhere<br>- Low-noise mode that remains quiet throughout extended hours of use |
| Dishwasher<br>June 2022 | □ In-house technology platform that has a competitive edge in the European/Korean markets<br>- Fit for Tall Tubs for the European market<br>- Secured competitiveness with top-notch energy/water/low-noise specifications<br>- Strengthened premium experiences via differentiating features, such as an automatic dispenser (for Korean detergents) and a simple UX<br>- Differentiated specifications of Z-wash, Smart, Flexible Basket |
| **Mobile eXperience** | |
| Galaxy Foldable<br>-August 2022 | - |
| | □ Galaxy Z flip (February 2020)<br>- Design: New style with innovative foldable display<br>- Screen: Main 6.7" flexible ultra-thin glass (2,636 x 1080)<br>- cover 1.1" super AMOLED (300 x 112)<br>- Size (W x H x D): (unfolded) 73.6mm x 167.3mm x 6.9–7.2mm<br>                (folded) 73.6mm x 87.4mm x 15.4–17.3mm<br>- Platform (H/W, S/W): SDM855+, Android 10.0<br>- Ultra-thin glass technology allows foldable glass display—a first among Galaxy models—and enhances durability<br>- Easy to carry with a new form factor allowing compact size by flip fold<br>- Free-stop feature enables users to freely control the angle of the flip, allowing Flex Mode experience<br>- Screen ratio 21.9:9 enhances suitability of multi active window |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| | □ Galaxy Z Fold 2 (September 2020)<br>- Screen: Main display 7.6", cover display 6.2"<br>- Size (W x H x D): (folded) 68mm x 159.2mm x 13.8 (~16.8) mm<br>- Platform (H/W, S/W): SDM 865 Plus, Android 10, One UI 2.5<br>- Supports ultra-high speed 5G and 12MP camera<br>- Infinity Flex Display supports flex mode<br>- Dynamic AMOLED 2X display with 120Hz flexible scan rate<br>- Samsung Ultra Thin Glass<br>- Supports wireless Samsung DeX and UWB<br>- Evolved multi-active window enabling simultaneous use of three apps maximum<br>- Provides app continuity from cover display to main display |
| | □ Galaxy Z Fold 3 5G (August 2021)<br>- Screen: Main display 7.6", cover display 6.2"<br>- Size (W x H x D): (folded) 158.2mm x 67.1mm x 14.4~16.0mm (unfolded) 158.2mm x 128.1mm x 6.4mm<br>- Platform (H/W, S/W): 5nm 64-bit octa-core processor, Android 11, One UI 3.1.1<br>- Supports IPX8 rating (water resistance with a depth of up to 1.5m of freshwater for up to thirty minutes), which is a first for a foldable smartphone<br>- Strengthened durability with the application of Armor Aluminum and tempered glass of Corning Gorilla Glass Victus<br>- Equipped with 7.6" Infinity Flex Display and applied Under Display Camera<br>- Display screen approximately 29% brighter with the new Eco² technology<br>- Main/cover display all support 120Hz screen refresh rate<br>- Applied S-pen for the first time for foldables<br>- Supports both top and bottom half of the screen at any angle with Flex mode panel feature even for apps that are not optimized<br>- Supports Multi Active Window, which splits the screen and allows using up to three apps at once |
| | □ Galaxy Z Flip 3 5G (August 2021)<br>- Screen: Main display 6.7", cover display 1.9"<br>- Size (W x H x D): (folded) 72.2mm x 86.4mm x 15.9~17.1mm (unfolded) 72.2mm x 166mm x 6.9mm<br>- Platform (H/W, S/W): 5nm 64-bit octa-core processor, Android 11, One UI 3.1.1<br>- Supports IPX8 rating (water resistance with a depth of up to 1.5m of freshwater for up to thirty minutes), which is a first for a foldable smartphone<br>- Strengthened durability with the application of Armor Aluminum and tempered glass of Corning Gorilla Glass Victus<br>- Enhanced usability of cover display: allows to scroll through up to 8 lines of notification/message and supports weather, daily step count, and Samsung Pay<br>- Enhanced Flex mode: supports Auto Framing, which automatically adjusts the frame according to the number of people within the frame, and Dual Preview<br>- Main display supports 120Hz screen refresh rate |
| | □ Galaxy Z Fold 4 (August 2022)<br>- Screen: Main display 7.6", cover display 6.2"<br>- Size (W x H x D): (folded) 155.1mm x 67.1mm x 14.2~15.8mm (unfolded) 155.1mm x 130.1mm x 6.3mm<br>- Platform (H/W, S/W): SM8475, Android 12.0, One UI 4.1.1<br>- Improved camera experience via Nightography picture/video, high-resolution (50M/8K), Space Zoom (30X) lens<br>- Easier and faster multi-tasking with the new Taskbar feature<br>- Easy-to-use Multi window thanks to various entry points<br>- AI-based recommendation of related features after recognition of text from an image |
| | □ Galaxy Z Flip 4 (August 2022)<br>- Screen: Main display 6.7", cover display 1.9"<br>- Size (W x H x D): (folded) 71.9mm x 84.9mm x 15.9~17.1mm (unfolded) 71.9mm x 165.2mm x 6.9mm<br>- Platform (H/W, S/W): SM8475, Android 12.0, One UI 4.1.1<br>- Supports 25W charging and offers 3700mAh battery<br>- Supports FlexCam, optimized for taking pictures/videos from various angles<br>- Easy and quick switch to and manipulation of applications in Flex mode<br>- Expanded the Cover screen function (simple reply, Samsung Wallet platform, increased Quick settings, etc.) |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| Galaxy S<br>-February 2022 | □ Galaxy S20 · S20+ · S20 Ultra 5G (March 2020)<br> - Design: Best Fit in hand compact, yet large screen design<br> - Screen: S20 6.2", S20+ 6.7", S20 U 6.9"<br> - Size (W x H x D): S20 69.1mm x 151.7mm x 7.9mm; S20+ 73.7 x 161.9 x 7.8mm; S20 U 76.0 x 166.9 x 8.8mm<br> - Platform (H/W, S/W): Exynos990 · SDM865, Android 10.0, One UI 2.1<br> - Smartphone that will change the future of mobile and pictures: significantly higher resolution and 8K video recording<br>   allows taking pictures and videos in unprecedented quality and easy and swift sharing with 5G<br> - Pictures and videos with significantly higher resolution: S20 · S20+ 64MP, S20 U 108MP<br> - 100x zoom, the highest space zoom yet in smartphones: S20 U 108MP<br> - Take higher quality, clearer and brighter pictures and videos even at night with three times bigger sensor (using AI<br>   technology)<br> - Take videos in 8K, the highest quality yet in smartphones<br> - Super steady feature reduces blur from shaking but captures dynamic movements<br> - Single take allows the best pictures and videos with a single shot<br><br>□ Galaxy S20 FE (October 2020)<br> - Makes S series experience available to more customers<br> - Screen: 6.5" FHD+ sAMOLED Infinity-O (2,400 x 1,080)<br> - Size (W x H x D): 74.5mm x 159.8mm x 8.4mm<br> - Platform (H/W, S/W): Exynos990, SDM865, Android 10.0, One UI 2.5<br> - New entry-level flagship product equipped with premium features enhances market influence and provides experiences<br>   for various functions optimal to customers<br> - Provides major S20 features: 120Hz display, same specs for camera and battery, same AP with flagship models, One<br>   UI 2.5 UX<br><br>□ Galaxy S21 5G · S21+ 5G · S21 Ultra 5G (January 2021)<br> - Design: Iconic and premium full metal camera housing, bezel-less design<br> - Screen: S21 5G 6.2", S21+ 5G 6.7", S21 Ultra 5G 6.8"<br> - Size (W x H x D): S21 5G 71.2mm x 151.7mm x 7.9mm, S21+ 5G 75.6mm x 161.5mm x 7.8 mm, S21 Ultra 5G 75.6mm<br>   x 165.1mm x 8.9 mm<br> - Platform (H/W, S/W): Exynos2100 | SDM888, Android 11.0, One UI 3.1<br> - Supports ultra-high speed 5G, Wi-Fi 6E, high-resolution camera<br>   · Camera: S21 Ultra 108MP, S21 · S21+ 64MP, Multi Camera Recording function<br>   · Dynamic AMOLED 2X Infinity-O display with maximum adaptive frequency of 120Hz<br>   · Easy registration and finding objects synced with SmartTag<br>   · Supports Digital Car Key service (S21+ 5G · S21 Ultra 5G only)<br> - Supports S Pen (S21 Ultra 5G only)<br><br>□ Galaxy S22 · S22+ · S22 Ultra (February 2022)<br> - Design: Enhanced Galaxy Design attractiveness with geometric bold design and integrity on quality<br> - Screen: S22 6.1", S22+ 6.6", S22 Ultra 6.8"<br> - Size (W x H x D): S22 70.6mm x 146.0mm x 7.6 mm, S22+ 75.8mm x 157.4mm x 7.6 mm,<br>                       S22 Ultra 77.9mm x 163.3mm x 8.9 mm<br> - Platform (H/W, S/W): SM8450 | Exynos2200, Android 12.0, One UI 4.1<br> - Strengthened camera video filming and low-light function performance<br>   · Video: Improved HDR and OIS+AI Stabilizer performance to support rich colors and minimize shaking/jittering<br>   · Enhanced low-light performance: Applies Big Pixel sensor and On-device AI algorithm<br> - Integrated Ultra/Note by equipping with S Pen   * Optimized latency : 5.6ms (S21 Ultra) → 2.8ms (S22 Ultra)<br> - Improved outdoor visibility of display   * Peak brightness: 1,500nit (S21 Ultra) → 1,750nit (S22 Ultra)<br> - Battery that can be used all-day and 45W ultra-fast charging speed (S22 Ultra/S22+)<br> - Enhanced durability: Adopts Amor AL and Victus+ Glass with a 10% improvement in durability<br> - Improved completion of Galaxy foundation experience<br>   · One UI 4.1: sophisticated, sensible interaction experience and personal experience of users<br>   · Galaxy Eco: improved end-to-end completion and enhanced convenient experience |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| Galaxy Note<br>-August 2020 | ☐ Galaxy Note20 · 20 Ultra (6.7 · 6.9") (August 2020)<br>  - Size (W x H x D): Note20 75.2mm x 161.6mm x 8.3 mm, Note20 Ultra 77.2mm x 164.8mm x 8.1 mm<br>  - Platform (H/W, S/W): Exynos 990 · SDM 865 Plus, Android 10, One UI 2.5<br>  - Supports high-speed 5G and Wi-Fi 6<br>  - First in the Galaxy lineup to support Ultra Wide Band (Note 20 Ultra)<br>  - 108MP camera (Note 20 Ultra), 64MP camera (Note 20)<br>  - Maximum 120Hz scan rate display (Note 20 Ultra)<br>  - First to support wireless Samsung DeX<br>  - Supports S pen and Samsung Note; easy-to-use and perfectly resembling pen-writing experience; supports MS Xbox Game |
| | ☐ Galaxy Tab S7 · S7+ (August 2020)<br>  - Design: Premium Tablet (display, pen, performance)<br>  - Screen: 12.4" WQXGA AMOLED (16:10, 2800x1752/120Hz), 11" WQXGA LTPS TFT (16:10, 2,560x1,600/120Hz)<br>  - Size (W x H x D): 285.0mm x 185.0mm x 5.7mm (12.4"), 253.8 x 165.3 x 6.3mm (11")<br>  - Platform (H/W, S/W): SDM865+, Android 10, One UI 2.5<br>  - Secured premium competitiveness by developing a thin large-display metal design<br>  - The first tablet that supports 5G (mmWave) for global carriers and the four major carriers in the US<br>  - Enhanced usability of Samsung Notes with 120Hz display and optimal pen latency (9ms)<br>  - N-generation AP maximizes performance (seamless multi-tasking & gaming experience) |
| Galaxy Tab<br>-February 2022 | ☐ Galaxy Tab S7 FE (June 2021)<br>  - Screen: 12.4" WQXGA (2560x1600)<br>  - Size (W x H x D) & weight: 284.8mm x 185.0mm x 6.3mm, 608g (based on the LTE model)<br>  - Immersive display with 12.4" large-screen display and slim bezel<br>  - Long play time (10,090mAh, up to 13 hours of video play)<br>  - Rich sound with the application of Dolby Atmos<br>  - Enhanced usability of Samsung Note<br>    · Simple conversion of handwriting to text<br>    · Direct input with S Pen into the input box<br>  - Enhanced function of PENUP Drawing<br>    · Applies layer structure and provides coloring and live drawing<br>  - Lightweight keyboard cover (330g)<br>  - Delivery of clear voice with 50% reduction of background noise through 3 Mic<br>  - Stronger device connectivity<br>    · Second screen: using tablet as a supplementary monitor of PC<br>    · Hands off: sending and continuing what you were doing on your phone to your tablet (Internet, Samsung Notes)<br>    · Copy & paste: copy & paste of texts and images between Phone-Tablet<br>  - Auto switching: auto-buds switching between Phone-Tablet |
| | ☐ Galaxy Tab A8 (December 2021)<br>  - Screen: 10.5" WUXGA (1920 x 1200)<br>  - Size (W x H x D) & weight: 246.8mm x 161.9mm x 6.9mm, 508 g<br>  - Platform (H/W, S/W): UniSOC T618(12nm) processor, Android 11, One UI 3<br>  - Memory : 3GB + 32GB / 4GB + 64GB / 4GB + 128GB, microSD up to 1TB<br>              Provides new options of RAM 4GB and ROM 128GB compared to previous model<br>  - Established and applied the Company's Tablet Design ID (Samsung Logo, shape and location of camera, symmetrical sides and front & back), same colors as the Tab S8 Flagship Family (Gray, Silver, Pink Gold)<br>  - Applies the Company's standard tablet display ratio of 16:10, provides immersive multimedia experience with 10.5" large-screen display and slim bezel<br>  - Supports Dolby Atmos and features Quad Speaker, free load of apps that specialize in contents such as Samsung TV Plus (offers free Live Streaming and VOD)<br>  - Supports 2 Split Windows and Pop-up view with Multi-Active Window, enhanced multi-tasking experience with the support of Drag & Split function—applied in Fold3—for the first time for tablets<br>  - Improved usability for online classes with the support of Screen Recorder for the first time among Tab A series<br>    · Wider support of One UI 3.1.1 Galaxy Experience (Copy&Paste, Auto Sync, Auto Switch) |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| | □ Galaxy Tab S8 · S8+ · S8 Ultra (February 2022)<br>- Screen: Tab S8        11"    WQXGA+ (2560 x 1600)<br>         Tab S8+       12.4" WQXGA+ (2800 x 1752)<br>         Tab S8 Ultra 14.6" WQXGA+ (2960 x 1848)<br>- Size (W x H x D) & weight: Tab S8        253.8mm x 165.3mm x 6.3mm, 503g<br>                Tab S8+       285.0mm x 185.0mm x 5.7mm, 567g<br>                Tab S8 Ultra 326.4mm x 208.6mm x 5.5mm, 726g<br>- Platform (H/W, S/W): SM8450 processor, Android 12, One UI 4.1<br>- Memory : 8GB+128GB / 8GB+256GB / 12GB+256GB / 16G+512G, microSD up to 1TB<br>- Enhanced video call experienced<br>  [Tab S8 Ultra] Provides dual front cameras (12M 80-degrees, 12M 120-degrees) and Auto Framing function<br>  [Tab S8+ / Tab S8] Provides 12M 120-degree front camera and Auto Framing function<br>- Enhanced AP Sustain performance by improving heat sink design (gpu 70%, cpu 25%↑ compared to previous model),<br>  enhanced gaming performance<br>- Improved S pen latency (5.6ms → 2.65ms) and optimized prediction algorithm<br>  Provides seamless and precise writing experience when writing & drawing, just like a real pen, enhancements to lessen<br>  the parallax effect<br>- Enhanced the audio experience of video calls by upgrading 3 MIC noise cancellation performance (3 types of noise<br>  cancellation mode)<br>- Equipped with WiFi 6E function—a first for a tablet—and improved big data transmission time between devices<br>- Reduced charging time of Phone Power Share by half compared to the previous model by adopting D2D 15W charging<br>  function |
| Galaxy A<br>-September 2022 | □ Galaxy A52 LTE · 5G (March 2021)<br>- Offers enhanced user experience and increased competitiveness via strengthened core features<br>- Screen: 6.5" FHD+ sAMOLED HID (2,400 x 1,080)<br>- Size (W x H x D): 75.1mm x 159.9mm x 8.4mm<br>- Platform (H/W, S/W): SDM750G (5G)/SDM720G (LTE), Android 11, One UI 3.1<br>- Supreme smooth UX/Dynamic refresh rate and Brightest (6.5" sAMOLED with 120Hz (5G)/90Hz (LTE), 800nit)<br>- High-resolution 64MP Quad Camera (64M OIS/12M UW/5M Depth/5M Macro)<br>- Powerful AP with High Capacity Battery (4,500mAh)<br><br>□ Galaxy A72 (March 2021)<br>- Offers enhanced user experience and increase competitiveness via strengthened core features<br>- Screen: 6.7" FHD+ sAMOLED HID (2,400 x 1,080)<br>- Size (W x H x D): 77.4mm x 165.0mm x 8.4mm<br>- Platform (H/W, S/W): SDM720G, Android 11, One UI 3.1<br>- High refresh Rate Brightest Display (6.7" FHD+ sAMOLED with 90Hz, 800nit)<br>- Advanced High-res/Multi Camera, More detail with blur-less<br>  (64M OIS/12M UW/8M Tele/5M Macro)<br>- Long-lasting Battery with bigger capacity (5,000mAh)<br><br>□ Galaxy A32 LTE · 5G (LTE: March 2021; 5G: January 2021)<br>- Offer enhanced user experience and increase competitiveness by strengthening core features<br>- Screen: LTE 6.4" FHD+ sAMOLED (2,400 x 1,080)/5G 6.5" HD+ TFT (1,600 x 720)<br>- Size (W x H x D): LTE 73.6mm x 158.9mm x 8.4mm/5G 76.1mm x 164.2mm x 9.1mm<br>- Platform (H/W, S/W): LTE MT6769T/5G MT6853V, Android 11, One UI 3.1<br>- LTE<br>  · Brightest Display: 800nit Super AMOLED<br>  · High Resolution Camera: 64MP Quad (64M W/8M UW/5M Macro/5M Depth)<br>  · High Capacity Battery: 5,000mAh<br>- 5G<br>  · Rich Camera Experience of 48MP Quad, Penta Mode Camera (48M W/8M UW/5M Macro/2M Depth)<br>- High Capacity Battery: 5000mAh<br><br>□ Galaxy Quantum2 A82 (April 2021)<br>- Screen: 6.7" QHD+ (3,200 x 1,440)<br>- Size (W x H x D) & weight: 161.9mm x 73.8mm x 8.1mm, 176g<br>- Platform (H/W, S/W): SDM855+, Android 11, One UI 3.1<br>- Applied QRNG security chip set<br>- Supports expansive large-screen and smooth screen transition of 120Hz<br>  · Powerful camera that enables photographing on a professional level (ultra-wide 12MP, main 64MP, close-up 5MP) |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| | □ Galaxy A03-Core (December 2021)<br> - Screen: 6.5" HD+(1480 x 720) TFT 60Hz<br> - Size (W x H x D) & weight: 164.2mm x 75.9mm x 9.1mm, 211g<br> - Platform (H/W, S/W): 28nm octa-core processor, Android 11(Android GO)<br>   · Enhanced CPU performance compared to previous model A01-Core (28nm quad-core processor)<br> - Highly price efficient product that applies large-screen/high-capacity battery to address the entry market<br> - Enhanced display (5.3"→6.5" HD+) and battery (3,000→5,000mAh) compared to previous model A01-Core |
| | □ Galaxy A23 (March 2022)<br> - Screen: 6.6" FHD+ (2408 x 1080) 90Hz<br> - Size (W x H x D) & weight: 76.9mm x 165.4mm x 8.4mm, 195g<br> - Platform (H/W, S/W):SDM680, Android 12, One UI 4.1<br> - 6.6" FHD+ display, supports 90Hz screen refresh rate (previous model: A22 6.4" HD+ 90Hz)<br> - Vivid pictures in the dark without camera shake with the adoption of high-definition 50MP OIS camera<br>   · Adoption of high-capacity 5,000mAh battery and supports 25W ultra-fast charging |
| | □ Galaxy A13 5G (January 2022)<br> - Screen: 6.5" HD+ (1600 x 720) 90Hz<br> - Size (W x H x D) & weight: 76.5mm x 164.5mm x 8.8mm, 195g<br> - 6.5" HD+ display, supports 90Hz screen refresh rate (previous model: A12 6.5" HD+ 60Hz)<br> - Super-low priced 5G model for LTE user migration and expansion of the 5G market<br> - Strengthened AP (5G) AP (MT6765 → MT6833v) to address entry market<br> - Higher definition of pictures compared to the previous model (A12 16MP) with the application of 50MP camera |
| | □ Galaxy A13 LTE (March 2022)<br> - Screen: 6.6" FHD+ (2400 x 1080) 60Hz<br> - Size (W x H x D) & weight: 76.4mm x 165.1mm x 8.8mm, 195g<br> - Platform (H/W, S/W): 8nm octa-core processor, Android 12, One UI Core 4.1<br> - Provides better large screen experience compared to the previous model (A12 6.5" HD+) by adopting 6.6" FHD+ display<br> - Higher definition of pictures compared to the previous model (A12 48MP) by adopting 50MP camera<br> - Able to use up to two days on a single charge by applying 5,000mAh high-capacity battery and AI Power mode |
| | □ Galaxy A73 5G (April 2022)<br> - Screen: 6.7" FHD+ Super AMOLED+ (1080 x 2400) 120Hz<br> - Size (W x H x D) & weight: 76.1mm x 163.7mm x 7.6mm, 181g<br> - Platform (H/W, S/W): SDM778G, Android 12, One UI 4.1<br> - Vivid pictures in the dark without camera shake with the support of 108MP high-resolution picture quality and OIS<br> - Soft and clear screen experience with the adoption of high refresh rate of 120Hz and sAMOLED display<br> - Adopts 5,000mAh high-capacity battery (2-day battery life) and supports 25W ultra-fast charging speed<br> - Offers strong durability with the adoption of Gorilla Glass 5 and IP67 rating<br> - Provides the latest flagship experience with the support of One UI 4.1 |
| | □ Galaxy A53 5G (April 2022)<br> - Screen: 6.5" FHD+ Super AMOLED (1080 x 2400) 120Hz<br> - Size (W x H x D) & weight: 74.8mm x 159.6mm x 8.1mm, 189g<br> - Platform (H/W, S/W): Exynos1280, Android 12, One UI 4.1<br> - 8.1t slim design and 5,000 mAh high-capacity battery (0.3t↓, 500 mAh↑ compared to previous model)<br> - Soft and clear screen experience provided by the combination of high refresh rate of 120Hz and fast response speed of sAMOLED<br> - Enhanced glass durability with the adoption of Gorilla Glass 5<br> - Provides the latest flagship experience with the support of One UI 4.1 |
| | □ Galaxy A33 5G (April 2022)<br> - Screen: 6.4" FHD+ Super AMOLED (1080 x 2400) 90Hz<br> - Size (W x H x D) & weight: 74.0mm x 159.7mm x 8.1mm, 186g<br> - Platform (H/W, S/W): Exynos1280, Android 12, One UI 4.1<br> - Delivers enhanced screen experience with the support of 6.4" FHD+ display and 90Hz (previous model: A32-5G HD+ TFT 60Hz)<br> - High-definition pictures without camera shake with the adoption of 48MP OIS camera<br> - Enhanced durability with the adoption of Gorilla Glass 5 and support of IP67 rating for dust and water resistance<br> - Adopts 5,000 mAh high-capacity battery (2-day battery) and supports 25W ultra-fast charging speed |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| | □ Galaxy A23 5G (September 2022) |
| | - Screen: 6.6" FHD+ TFT LCD (1080 x 2400) 120Hz |
| | - Size (W x H x D) & weight: 76.9mm x 165.4mm x 8.4mm, 197g |
| | - Platform (H/W, S/W): SDM695, Android 12, One UI 4.1 |
| | - Upgraded AP performance compared to previous model (A22-5G MT6833V) with the application of SDM695 |
| | - High-resolution pictures without camera shake with the adoption of 50MP OIS camera (OIS is not supported in the North America region) |
| | - Provides enhanced large-screen experience compared to previous model (A22-5G 6.6" HD+ 90Hz) by adopting 6.6" FHD+ |
| | - Applies 5,000mAh large-capacity battery (2-day battery) and supports 25W ultra-fast charging |
| Galaxy Book<br>-December 2022 | □ Galaxy Book Flex 2 (December 2020) |
| | - Design: 2-in-1 PC with S Pen, QLED display |
| | - Screen: 15.6" QLED FHD (16:9, 1920 x 1080), 13.3" QLED FHD (16:9, 1920 x 1080) |
| | - Size (W x H x D): (15.6") 355.0mm x 227.2mm x 14.9mm (13.3") 302.6mm x 202.9mm x 12.9mm |
| | - Platform, OS: Intel 11th generation CPU, Windows 10 |
| | - QLED: Color Volume 100%, Super Bright Outdoor Mode Max 600nit |
| | - S Pen: Samsung Notes, Clip Studio, Gesture |
| | - SSD: Powerful performance & Latest Gen4 SSD |
| | □ Galaxy Book Flex2 5G (December 2020) |
| | - Screen: 13.3" QLED FHD Up to 600nit Brightness, Color Volume 100% |
| | - Size (W x H x D): 304.9mm x 202.3mm x 13.9~14.9mm |
| | - Platform, OS: 11th-generation Intel CPU, Intel Iris Xe Graphics, Windows 10 |
| | - Supports ultra-fast 5G (Sub-6) |
| | Connects to state-of-the art wireless LAN 802.11 ax (Wi-Fi6) |
| | - Double Camera |
| | ・ World-facing camera (13M AF) and front-facing camera (1M) Camera |
| | - Long battery life (20 hours battery life, based on MM14) |
| | - Comes with S-Pen, allowing quick expression of inspiration (Digitizer) |
| | - Stronger connection to Tablets, Phones |
| | ・ Link to Windows: Smartphone apps opens seamlessly on PCs |
| | - Samsung Notes: Syncs notes between Phone-Tablet-PC |
| | □ Galaxy Book Go (April 2021) |
| | - Screen: 14" FHD (1920 x 1080) |
| | - Size (W x H x D) & weight: 323.9mm x 224.8mm x 14.9mm, 1,380g |
| | - Platform: 2nd-generation Snapdragon 7C, Windows 10 |
| | - Supports LTE that enables Internet anywhere anytime |
| | - Slim design optimized for portability (14.9mm thick) |
| | - Rich sound with the application of Dolby Atmos |
| | - Long play time (up to 18 hours of battery life) |
| | - Stronger connectivity between Tablet-Phone |
| | ・ Quick Share: easy share of files between phone and tablet |
| | ・ Second Screen: using tablet as a supplementary monitor of PC |
| | ・ Galaxy Book Smart Switch: simple sending of data from the previous notebook |
| | ・ SmartThings: syncing smart devices |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| | □ Galaxy Book2 Pro 360 (April 2022)<br>　- Screen: 15.6" FHD Super AMOLED (16:9), up to 500nit (HDR), Color Volume 120%<br>　　　　　13.3" FHD Super AMOLED (16:9), up to 500nit (HDR), Color Volume 120%<br>　- Size (W x H x D) & weight: 15.6" 354.85 x 227.97 x 11.9mm, 1.41kg<br>　　　　　　　　　　　　　13.3" 302.5 x 202 x 11.5 mm, 1.04kg<br>　- Platform, OS: 12th Gen Intel CPU (EVO Verified by Intel), Windows 11<br>　- sAMOLED: Default 370nit/HDR 500nit, Color volume 120%<br>　- S Pen & Touchscreen support<br>　- 1080p FHD Camera (87-degree wide angle, supports Auto Framing, which recognizes users and adjusts them to the center of the screen)<br>　- SSD: Gen4 SSD, Expendable SSD (M.2 2230)<br>　- Supports WiFi 6E<br>　- Battery: 15.6" 68Wh (21hrs), 13.3" 63Wh (21hrs)<br>　- Galaxy Apps: Quick Share, 2nd Screen, Multi-Control, etc.<br>　　· QR Sign-in: logs into Galaxy Book with a QR scan linked to the account on your phone<br>　　· Security: supports Secured-Core PC with enhanced security for each stage for hardware, firmware, and software |
| | □ Galaxy Book2 Pro (April 2022)<br>　- Screen: 15.6" FHD AMOLED (16:9), up to 500nit (HDR), Color Volume 120%<br>　　　　　13.3" FHD AMOLED (16:9), up to 500nit (HDR), Color Volume 120%<br>　- Size (W x H x D) & weight: 15.6" 355.4 x 225.8 x 11.7mm, 1.11kg<br>　　　　　　　　　　　　　13.3" 304.4 x 199.8 x 11.2mm, 0.87kg<br>　- Platform, OS: 12th Gen Intel CPU (EVO Verified by Intel), Windows 11<br>　- AMOLED: Default 400nit/HDR 500nit, Color volume 120%<br>　- 1080p FHD Camera (87-degree wide angle, supports Auto Framing, which recognizes users and adjusts them to the center of the screen)<br>　- SSD: Gen4 SSD, Expendable SSD (15.6" Only, M.2 2280)<br>　- Supports WiFi 6E, 5G Sub6 (15.6"Only)<br>　- Battery: 15.6" 68Wh (21hrs), 13.3" 63Wh (21hrs)<br>　- Galaxy Apps: Quick Share, 2nd Screen, Multi-Control, etc.<br>　　· QR Sign-in: logs into Galaxy Book with a QR scan linked to the account on your phone<br>　- Security: supports Secured-Core PC with enhanced security for each stage for hardware, firmware, and software |
| | □ Galaxy Book2 Go 5G (December 2022)<br>　- Screen: 14" IPS (1920 x 1080)<br>　- Size (W x H x D): 323.6mm x 224.8mm x 15.5mm<br>　- Platform: WoA 7C+ Gen3, Window 11<br>　- Developed Mass WoA product adopting 7C+ Gen3 (CPU 63%↑, GPU 102%↑ compared to 7C Gen2)<br>　- Improved picture quality of display (TN →IPS)<br>　- Supports WiFi 6E, 5G Sub6<br>　- Adopted 5G model for the mass market which supports ENDC/eSIM<br>　- Supports 45W charging<br>　- Completed eight tests from the MIL-STD-810H certification<br>　　· Shock, high/low temperature, thermal shock, dust, vibration, low pressure, humidity |
| | □ Galaxy Book2 Pro 360 (2023) (December 2022)<br>　- Screen: 13.3" FHD AMOLED (16:9), Touch Screen, Color Volume (DCI-P3) 100%, S Pen<br>　- Size (W x H x D) & weight: 13.3" 302.5 x 202.0 x 11.5mm, 1.04kg<br>　- Platform, OS: Qualcomm Snapdragon 8cx Gen3, Windows 11 Home<br>　- AMOLED: 13.3" FHD Super AMOLED (16:9), Color Volume (DCI-P3) 100%, up to 370nit, S Pen<br>　- Speakers: Stereo 2 x 4W (Smart AMP), AKG, Dolby Atmos<br>　- SSD: eUFS on board, 256GB<br>　- WiFi 6E (802.11ax)<br>　- Battery: 63Wh (Video Play 35hrs↑)<br>　- Galaxy ecosystem: Smart Switch, Samsung Account, Samsung Apps, Keyboard & Touch Pad Sharing between Galaxy devices<br>　- Security: fingerprint recognition, Secured Core PC (Level 3, H/W & F/W Protection)<br>　- AI: Noise Reduction, Video Call with Neural Engine |

| DX Division | |
| --- | --- |
| **Research project** | **Details** |
| Galaxy Watch -August 2022 | □ Galaxy Watch3 (August 2020)<br>　- Design: Premium smart watch resembling the design of a traditional watch<br>　- Display: 1.4" (45mm), 1.2" (41mm) OLED (360 x 360)<br>　- Size (W x H x D): 45.0 x 46.2 x 11.1 (45mm)<br>　　　　　　　　　　　41.1 x 42.5 x 11.3 (41mm)<br>　- Platform (H/W, S/W): Exynos9110, Tizen 5.5<br>　- Expanding portfolio to titanium models (high-end segment)<br>　- Identifying and have included differentiated health-related services<br>　- Blood pressure, ECG, fall detection features commercialized globally |
| | □ Galaxy Watch4 & Galaxy Watch4 Classic (August 2021)<br>　- Display: Watch4: (44mm) 1.4" (450 x 450), (40mm) 1.2" (396 x 396); Watch4 Classic: (46mm) 1.4" (450 x 450), (42mm) 1.2" (396 x 396)<br>　- Size (W x H x D): Watch4: (44mm) 44.4 x 43.3 x 9.8mm, (40mm) 40.4 x 39.3 x 9.8mm; Watch4 Classic: (46mm) 45.5 x 45.5 x 11.0mm, (42mm) 41.5 x 41.5 x 11.2mm<br>　- Platform (H/W, S/W): AP Exynos W920 (5nm 64-bit Dual-Core), Wear OS Powered By Samsung, One UI Watch of Wear OS 3.0<br>　- Memory: improved performance and increased storage with 1.5GB RAM + 16GB ROM<br>　- Higher resolution 330 ppi display<br>　- Pursuing differentiation by featuring body composition measurement for the first time and enhancing usability<br>　- Advanced sleep tracking, including blood oxygen level measurement and snore detection<br>　- Wider app ecosystem and enhanced sync experience based on Wear OS<br>　　・Provides key services of Google, including Play Store/Google Map/YT Music<br>　　・Supports specialized fitness apps and other various service apps |
| | □ Galaxy Watch5 & Galaxy Watch5 Pro (August 2022)<br>　- Display: Watch5 Pro (46mm)　: 34.6mm AMOLED (450 x 450) 330PPI<br>　　　　　Watch5 (44mm)　　 : 34.6mm AMOLED (450 x 450) 330PPI<br>　　　　　Watch5 (40mm)　　 : 30.4mm AMOLED (396 x 396) 330PPI<br>　- Size (W x H x D) & weight: Watch5 Pro (46mm) → 45.4 x 45.4 x 10.5 mm, 46.5g<br>　　　　　　　　　　　Watch5 (44mm)　　→ 44.4 x 43.3 x 9.8 mm,　33.5g<br>　　　　　　　　　　　Watch5 (40mm)　　→ 40.4 x 39.3 x 9.8 mm,　28.7g<br>　- Platform (H/W, S/W): Exynos W920, Wear OS Powered by Samsung (Wear OS 3.5)<br>　- Signature circular design with adoption of sapphire crystal glass<br>　- Enhanced integrated health monitoring function equipped with the advanced BioActive Sensor<br>　　・Improved accuracy of body composition, heart rate, blood pressure, and ECG; and advanced sleep monitoring function<br>　- Equipped with One UI Watch 4.5 based on Wear OS, which enables various Google mobile services and apps<br>　- Premium titanium body; optimized for outdoor activities with enhanced GPS tracking features (Watch5 Pro)<br>　　・Enhanced performance and durability for better utilization in outdoor activities, such as hiking and cycling<br>　　・Provides Magnetic D-Buckle Sport Band, which offers better durability, convenience, and style<br>　　・Save and share workout journey using Route Workout and GPS Exchange Format (GPX) files<br>　　・Provides turn-by-turn navigation along previous routes through the Track Back feature<br>　　・Enables lengthy use for outdoor activities via the adoption of large-capacity battery (590mAh) |
| Galaxy buds -August 2022 | □ Galaxy Buds+ (January 2020)<br>　- Design: Canal-type TWS (True Wireless Stereo)<br>　- Platform (HW, SW): MCU (BCM43015), OS (RTOS), BT 5.0<br>　- Battery: (Earbuds) 85mAh x 2, (cradle) 270mAh<br>　- Powerful mid to low keys and outstanding sound quality with application of 2-way speaker (woofer & tweeter)<br>　- 2 outer beamforming mic and 1 inner mic optimizes phone call sound<br>　- Improved errors in proximity sensor by adding grip sensor<br>　　・Longest play time compared to products in the same class, with upgraded battery: 22 hours for streaming (earbuds 11H & cradle 11H) |
| | □ Galaxy Buds Live (August 2020)<br>　- Design: Open-type TWS with innovative design and high-quality sound<br>　- Size (W x H x D): (Earbuds) 16.5mm x 27.3mm x 14.9mm, (Cradle) 50.0mm x 50.2mm x 27.8mm<br>　- Platform (H/W, S/W): BCM43015, RTOS<br>　- Ergonomic design that fits ears perfectly, provides all-day comfort sitting softly inside the ear.<br>　- Open type Active Noise Cancellation reduces background noises but let you hear what you want to hear.<br>　- Large-size 12mm speakers and Bass Duct deliver rich, spacious live sound<br>　- Three built-in mics and a Voice Pickup Unit enables the best call quality |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| | ☐ Galaxy Buds Pro (January 2021) |
| |   - Design: Premium TWS, in-ear type with Intelligent ANC feature |
| |   - Size (W x H x D): (earbuds) 20.5 x 19.5 x 20.8mm, (cradle) 50 x 50.2 x 27.8mm |
| |   - Platform (H/W, S/W): BCM43015, RTOS |
| |   - 2Way (woofer + tweeter) 11mm speaker offers enhanced sound quality |
| |     · High-quality phone call sound with 3 mics and accelerometer (voice pickup sensor) |
| |     · In-ear type, Intelligent ANC and voice detect function instantly switches from ANC to Ambient sound when it hears your voice |
| |     · 3D Audio provides a truly immersive experience resembling that of a movie theater |
| |   - IPx7-level water resistant |
| | ☐ Galaxy Buds 2 (August 2021) |
| |   - Enhanced competitiveness of the Buds mass-market model by enhancing basic functions and adding ANC |
| |   - Size (W x H x D): (earbuds) 17.0 x 20.9 x 21.1 mm, (cradle) 50.0 x 50.2 x 27.8 mm |
| |   - BES2500 ZP-83 (BT + Codec + Flash) new low-power management solution* |
| |     · Provides ANC |
| |     · Play time of up to 29 hours (based on streaming, with ANC off) |
| |   - Optimized RF frequency performance by applying integrated Touch + BT Antenna FPCB |
| |   - Enhanced audio performance of canal-type wireless earbuds |
| |     · Applied algorithm that maximizes noise cancelling performance by utilizing DNN (DNN + 3-Mic +VPU) |
| |       * DNN: Deep Neural Network , VPU: Voice Pickup Unit |
| |     · Improved latency of switching to Ambient Sound Mode (3.2ms→0.65ms) |
| |     · Better low frequency sounds by applying new materials to the woofer cone |
| |     · Better noise cancelling of the microphone with the adoption of flawless microphone |
| |     · Enhanced ANC and sound quality by changing the density of the ventilation duct and improving the pipe conduit of feedback mic |
| |     · Reduced wind noise by maximizing and optimizing the location of the chamber space of the microphone |
| | ☐ Galaxy Buds 2 (August 2021) |
| |   - Enhanced competitiveness of the Buds mass-market model by enhancing basic functions and adding ANC |
| |   - Size (W x H x D): (earbuds) 17.0 x 20.9 x 21.1 mm, (cradle) 50.0 x 50.2 x 27.8 mm |
| |   - BES2500 ZP-83 (BT + Codec + Flash) new low-power management solution |
| |     · Provides ANC |
| |     · Play time of up to 29 hours (based on streaming, with ANC off) |
| |   - Optimized RF frequency performance by applying integrated Touch + BT Antenna FPCB |
| |   - Enhanced audio performance of canal-type wireless earbuds |
| |     · Applied algorithm that maximizes noise cancelling performance by utilizing DNN (DNN + 3-Mic +VPU) |
| |       * DNN: Deep Neural Network , VPU: Voice Pickup Unit |
| |     · Improved latency of switching to Ambient Sound Mode (3.2ms→0.65ms) |
| |     · Better low frequency sounds by applying new materials to the woofer cone |
| |     · Better noise cancelling of the microphone with the adoption of flawless microphone |
| |     · Enhanced ANC and sound quality by changing the density of the ventilation duct and improving the pipe conduit of feedback mic |
| |     · Reduced wind noise by maximizing and optimizing the location of the chamber space of the microphone |
| | ☐ Galaxy Buds 2 Pro (August 2022) |
| |   - Kernel-type premium TWS that offers high-quality 24bit Hi-Fi audio and comfortable fit |
| |   - Size (W x H x D): Earbuds   21.6mm x 19.9mm x 18.7mm |
| |                 Cradle    50.2mm x 50.1mm x 27.7mm |
| |   - Platform (H/W, S/W): BES2700YP 1Chip solution, RTOS |
| |     · First Samsung Buds to apply 24bit/48kHz Hi-Fi technologies to offer a high-quality audio experience by minimizing loss of sound quality of the original recording; Intelligence ANC which adopts All High-SNR MIC, noise cancelling solution, and voice detect technology |
| |     · Strengthened listening experience of the immersive 360 Audio feature via multi-channel audio and enhanced technology that tracks head movements |
| |     · Provides clear and upgraded call quality through improved VPU and personalized beamforming technology |
| |   - Offers comfortable and stable fit thanks to the ergonomic design |
| |     · Improved fit through smaller size—15% size reduction compared to previous model—and enhanced structure of vent holes |
| |   - Strengthened user experience via easy connection between Galaxy Devices |
| |     · Expanded the Auto Switch feature from smartphones, tablets, and watches to TVs, and the transition between devices is made easier and faster |

| DX Division | |
|---|---|
| **Research project** | **Details** |
| **Network** | |
| RAN S/W Package<br>April 2019–June 2021 | □ SVR18.3 5G S/W package (April 2019)<br>  - S/W Package to commercialize domestic 5G NR for the first time in the world<br>    · Commercialized 5G NSA by using LTE network links in the Seoul and the capital area<br>    · Supports 5G base station (3.5GHz, 28GHz, 39GHz 5G Massive MIMO)<br>□ SVR21B NR vDU SW package (June 2021)<br>  - TDD-based C-Band vDU<br>    · Flexible base station upgrade without H/W change and resource allocation<br>* vDU (virtual DU): realizing the function of 5G base station by developing commercial server-based S/W |
| Core S/W Package<br>March 2020 | □ SVR19B 5G core S/W package (March 2020)<br>  - Developed containerized-based 5G Core Network Function<br>    · Efficient and quick service distribution and maintenance cost reduction possible by flexibly containerizing host OS<br>      resource |
| Base stations<br>September 2019–November<br>2022 | □ Developed NR DU (September 2019)<br>  - New dual CPU based main card and first 5G SoC modem using channel card<br>  - Single HW can accommodate a combination of LTE, NR above and NR below products, offering different channels at<br>    the same time<br>  - Supports high capacity, low power consumption (including power saving) and virtualization/non virtualization S/W<br>    structure<br>□ Developed 26GHz NR RFIC Chip (February 2020)<br>  - 2nd generation RFIC Chip, following SEC's 1st generation products (28GHz/39GHz)<br>    · 2nd generation has improved evm function, power efficiency, and mass production<br>□ Developed FSU10 (May 2020)<br>  - FSU (fronthaul switch unit) to support vRAN business<br>  - Makes spectrum sharing between LTE and NR (below 6GHz) possible<br>    · One RU fits both LTE DU and NR vRAN via spectrum sharing<br>□ Developed NR Indoor AU (August 2020)<br>  - Our first 5G In-building Solution AU product<br>  - Small form-factor enables low-power consumption, indoor installation on walls, pillars, and ceilings<br>□ Developed NR C-Band MMU (3.7G 64T64R 200W MMU) (December 2020)<br>  - First ever TDD-based MMU (Massive MIMO Unit) that operates in C-BAND in North America<br>  - Supports broadband IBW 280M, thus any carrier with C-Band across the country may use the product<br>□ Developed MMU Beam Forming SoC (February 2021)<br>  - SoC performs functions that Beam Forming FPGA, within MMU board, performs<br>  - 30% more power efficient than previous model (Maximum power consumption: less than 40W)<br>□ Developed 5 types of ORAN* RU for the US (September 2021)<br>  - Defined DU-RU standard interface, which allows to connect any vendor DU to any vendor RU<br>  - AWS/PCS, two types of 700/850 4T4R 40W, two types of 320W, C-Band 8T8R 320W<br>□ AWS/PCS Dual Band 16T16R FDD MMU for North America (October 2021)<br>  - The Company's first commercialized 16T16R FDD dual band MMU product that applies our in-house-developed chip<br>□ Domestic 3.5GHz NR 32T32R TDD MMU (February 2022)<br>  - Applied Mechanical PSA (phase shift antenna) for the first time<br>    * Automatically controls the antenna angle (tilt 0-12°) inside the MMU with a motor<br>□ Developed high-performance RFIC + DFE integrated chip (April 2022)<br>* RFIC (Radio Frequency Integrated Circuit): high-frequency integrated circuit suitable for wireless communication<br>* DFE (Digital Front End): last stage of digital signal processing for communication<br>□ Two types of FDD RU for Dish (Dual Band/Tri Band RU) (September 2022)<br>  - Developed 5G FDD RU product that complies with the O-RAN standard and supports multiple frequency bands at the<br>    same time<br>* frequency supported by RU: n71(600MHz), n29(700MHz), n66(AWS: 1.7GHz/2.1GHz), n70(AWS: 1.7GHz/1.9GHz)<br>□ Gen.3 Dual Band NR 2T2R AU (October 2022)<br>  - Developed the world's first Dual Band (28GHz+39GHz) AU<br>  - Upgraded product performance by increasing output and capacity twofold with the same size compared to the existing<br>    2nd generation AU<br>□ Domestic 3.5GHz NR 64T64R MMU (November 2022)<br>  - Developed 64T64R Massive MIMO MMU, which was commercialized in the domestic market for the first time<br>  - Increased antenna elements twofold and output by 2.7 times compared to the existing 32T32R MMU (old model) for the<br>    domestic market |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| **Memory** | |
| DRAM for mobile<br>July 2019–October 2022 | □ Mass production of 2nd generation 10nm class (1y) 12Gb LPDDR5 DRAM for mobile, with top-level speed and capacity<br>  - Next-generation mobile solution with better speed, capacity, and power efficiency<br>  - Contributed to introducing 5G smartphones with 1.3 times the speed (5,500Mbps), and 30% lower power<br>    consumption<br>  - 12Gb LPDDR5-based line up (6GB, 12GB) provided for the first time<br>□ World's first mass production of 16GB LPDDR5 mobile DRAM: top-level speed and capacity<br>  - Performance improved by 30%, capacity by 2 times, and 20% less power consumption vs 8GB LPDDR4X<br>  - Gaming performance (picture quality, haptic feedback) same or better than PCs possible with smartphones<br>□ Development of LPDDR5X DRAM<br>  - Improved speed by over 30% and power efficiency by approximately 20% compared to previous model<br>  - Based on 14nm; expansion of application areas that use high performance, low power consumption memory from<br>    mobile to server and automotives, with expansion to up to 64GB per memory package<br>  - Verified the industry-leading operating speed (8.5Gbps) by mounting the 8GB LPDDR5X DRAM package on<br>    Qualcomm's Snapdragon mobile platform |
| DRAM for server<br>August 2019–December 2022 | □ Mass Production of 1st generation 10nm-class (1x) 256GB 3DS DDR4 DRAM for servers, highest capacity in the world<br>  - World's first mass production of 256GB DRAM with ultra-high performance and capacity<br>  - 2 times the capacity and 30% increase in power efficiency compared to 128GB<br>□ Development of 3rd generation 10nm-class (1z) 8Gb DDR4 DRAM<br>  - Secured ultra-fast, ultra-power-efficient solutions for mass production of DDR5 · LPDDR5<br>  - Efficiency up by more than 20% compared to 2nd generation (1y-nano) DRAM<br>  - Expand portion of 1z-nano DRAM lineup in the next-generation products by mass production beginning in September<br>    in Pyeongtaek<br>□ Development of high-capacity DDR5 memory applying HKMG process—an industry first<br>  - Realization of 512GB DDR5 module with the application of High-K Metal Gate and 8-stack TSV<br>  - Reduced power consumption by around 13% and more than double performance compared to the existing process<br>  - Planning to apply it in the next-generation computing, super computers, and high capacity data centers<br>□ Development of the highly advanced 12nm-class DRAM<br>  - Developed industry's first 12nm-class 16Gb DDR5 DRAM; offers high-performance and low-power, which are<br>    optimized for the next-generation computing services<br>  - Reduced power consumption by approximately 23% and enhanced productivity by approximately 20% compared to<br>    the existing model<br>  - Upon mass production in 2023, it is expected to provide memory solutions optimized for our customers' next-<br>    generation systems and to expand application areas in datacenters, AI, next-generation computing, etc. |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| Graphic DRAM<br>July 2022–November 2022 | □ Development of GDDR6 DRAM, industry's one of the fastest graphic DRAMs<br>  - First in the industry to deliver speeds up to 24Gbps by applying 3rd generation 10nm-class (1z) process<br>  - Met customer needs by enhancing performance by more than 30% compared to the previous product, leading to processing speeds of up to 1.1TB per second; supporting operation voltage of 1.1V; and improving power efficiency by 20%<br>  - Secured compatibility by being fully compliant with specifications of JEDEC, an international semiconductor standardization body<br>  - Expanded applications, including next-generation graphics cards, AI, and HPC<br>□ Development of GDDR6W, graphics memory that applies advanced packaging technology<br>  - GDDR6W is manufactured by introducing Fan-Out Wafer-Level Packaging (FOWLP) technology—a construction and stacking technology—without developing a new memory die<br>  - Increased performance (bandwidth) and capacity by twofold while maintaining the same packaging size of GDDR6 |
| HBM DRAM<br>October 2019–October 2022 | □ Development of 12-stack 3DS TSV PKG, with world's highest HBM DRAM capacity<br>  - Development of unrivaled performance and capacity 12GB HBM DRAM for supercomputers—industry's first<br>  - 1.5 times the capacity and convenience of system design improved with 8GB package<br>  - Strengthened leadership in next-generation HPC DRAM by breakthrough in package technology<br>  - Plan to mass produce 24GB HBM, the industry's highest, to meet customer needs<br>□ Rollout of ultra-fast DRAM for AI and next-generation super computer for the first time in the world (16GB HBM2E 'Flashbolt')<br>  - Stacked 8 10nm (1y) 16Gb DRAM, enabling 16GB, the largest capacity<br>  - Able to send 82 Full HD movies (410GB) at 3.2Gb/sec<br>  - Continue to lead market expansion by supplying 2nd generation HBM2 and 3rd generation HBM2E at the same time<br>□ Developed world's first AI HBM-PIM with an AI engine<br>  - More than two times the performance compared to previous HBM2, system energy reduced by approximately 70%.<br>  - Unveiled academic paper in Feb 2021 at conference held by ISSCC, a highly reputable organization in the semiconductor industry<br>  - Enables application without changing the system by using existing memory interface<br>  - Cooperate with data center and AI customers on standardization of PIM and establishing eco system.<br>□ Expanded memory product lines that integrate an AI engine (performance evaluation of HBM-PIM and development of AXDIMM/LPDDR5-PIM)<br>  - Unveiled the case in which the HBM-PIM developed last February was incorporated in the system (integration with the Xilinx Alveo AI accelerator system boosts overall system performance by 2.5 times while reducing energy consumption by more than 60%)<br>  - AXDIMM, a DRAM module with an AI engine, offers twice the performance and a 40% decrease in energy usage<br>  - Unveiled LPDDR5-PIM that integrated mobile DRAM and PIM technology<br>□ Developed AI-accelerator equipped with HBM-PIM and GPU<br>  - Materialized HBM-PIM Cluster by installing HBM-PIM memory in AMD's GPU accelerator<br>  - Compared to existing GPU accelerators, on average, the addition of HBM-PIM improved performance by more than double and reduced energy consumption by more than 50%<br>  - In preparation to provide software that supports accelerators equipped with HBM-PIM, so consumers are expected to be able to use PIM memory solutions in an integrated software environment |
| NAND<br>November 2022 | □ Mass production of 8th generation V-NAND<br>  - Mass production of 1Tb 8th generation V-NAND, which is amowhich is ng the highest capacities in the world<br>  - Significantly enhanced bit productivity per wafer and secured one of the industry's highest bit density<br>  - Enhanced performance by 1.2 times compared to existing model, featuring an input and output (I/O) speed of up to 2.4Gbps with the adoption of a next-generation interface<br>  - Expected to lead the trend of expanding storage capacity in next-generation enterprise servers and extend use into the automotive market, in which reliability is critical |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| eStorage<br>February 2019–May 2022 | □ Mass production of next-generation smartphone memory, eUFS 3.0—a world's first<br>  - Embedded 5th generation (9x-layers) cell stacked 512Gb 3 bit V-NAND for the first time in the industry<br>  - Reading and writing 2 times faster compared to eUFS 2.0<br>  - Securing early foothold and high growth in next-generation ultra-high-resolution mobile market<br>□ Industry's only mass production of 1TB eUFS 2.1, with a writing speed of 1200MB/s<br>  - 3 times the performance compared to 512GB eUFS 3.0 (continued writing speed of 410MB/s)<br>  - Smartphone memory storage (1200MB/s) is 2 times faster than PC (SSD 540MB/s)<br>□ Development of highly advanced UFS 4.0<br>  - Improved reading/writing speed by approximately twofold compared to UFS 3.1 product<br>  - Enhanced power efficiency by approximately 46% for processing the same amount of data, which allows longer hours of use<br>  - Improved a function that reads and saves customer's important data by adopting the latest security technologies<br>  - Expected to expand into consumer devices, such as smartphones, automotives, and VR/AR |
| SSD for server<br>August 2019–July 2022 | □ Mass production of 5th generation (9x-layer) V-NAND-based 30.72TB NVMe SSD for servers— highest speed and capacity in the world<br>  - Secured next-generation SSD solution with improved speed, capacity, and efficiency<br>  - Introduced 8GB/s PCIe Gen4 SSD with 2.2 times the speed<br>  - Exclusively offers top 3 SW (Never Die SSD, FIP, ML) solution<br>□ Mass production of high-performance OCP SSD specialized for data centers<br>  - Mass production of OCP SSD, the first in the industry for 6th-generation V-NAND<br>  - Satisfies performance, power efficiency, reliability, and security demanded by the data center industry<br>  - Contributes to cost reduction and carbon emission reduction with industry's most power efficient feature<br>□ Mass production of industry's highest performing SAS 24Gbps SSD for server<br>  - Supports speed that is around two times faster than the previous generation SSD<br>  - Provides high capacity from 800GB to 30.72TB based on 6th generation V-NAND<br>  - Expected to reduce server operation cost and carbon emission via a 40% improvement in power efficiency<br>□ Industry's first mass production of next-generation ZNS SSD for company server<br>  - Applies ZNS technology, which categorizes and saves data by zone depending on characteristics<br>  - Lifespan and maximum utilization of SSD capacity increased compared to existing SSDs<br>  - Contributes to enhancing the efficiency of next-generation servers—in areas such as AI, big data, and IoT—as well as storage systems, while expanding the foundation for ZNS SSD through various open source projects<br>□ Development of PCIe 5.0-based high-performance SSD PM1743<br>  - Improved reading/writing speed by approximately twofold and power efficiency by approximately 30% compared to PCIe 4.0-based SSD<br>  - Stability of server operation guaranteed with the support of dual-port and application of latest security technologies<br>□ Development of '2nd generation smart SSD' with upgraded processing functionality<br>  - Enhances processing functionality by twofold and cuts processing time by over 50%, energy consumption by up to 70%, and CPU utilization by up to 97%<br>  - Processes data directly, thereby improving system performance and energy efficiency at the same time<br>  - Actively address various market needs, including database and video transcoding<br>  - Lead standardization of computational storage and increase development of next-generation storage products |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| Brand SSD<br>January 2020–August 2022 | □ Launched 'T7 Touch', premium portable SSD—highest performance in the industry<br>  - 5th generation 512Gb V-NAND with world's highest performance and NVMe controller with ultra-fast embedded interface<br>  - Supports reading and writing speed of 1,050MB/s and 1,000MB/s, respectively, up to 9.5 times faster than external HDD (110MB/s) and about 2 times faster than the previous model (SEC's portable SSD T5)<br>□ Global launch of high-capacity 4-bit SSD '870 QVO'<br>  - Introduced 4 SATA SSD models including 1/2/4TB and 8TB model, the highest in the industry<br>  - Provides optimal solution to customers with need for high-performance/high-capacity computing environment, with quick data-process speed close to the maximum speed of SATA interface<br>  - Boasts high speed/capacity, reasonable price, launched in 40 countries in several phases<br>□ Global launch of PCIe-Gen4-applied SSD '980 PRO', boasting highest performance in the industry<br>  - Provides ultra-high resolution via consumer SSD with the highest-speed in the industry<br>  - Continue to lead market for professional PC and workstation used for editing of 8K, 4K videos and games requiring high-specs<br>  - 5-year warranty (longest in the industry)<br>□ Global launch of SATA SSD 870 EVO for consumers<br>  - Latest V-NAND and controller included, intelligent turbolight technology<br>  - Highest durability in the industry, run time enhanced by more than 30%<br>  - Five models in 250GB to 4TB range, introduced in steps in Korea, US, Germany, and China<br>□ Launched NVMe SSD 980, which boasts high performance and is economical.<br>  - 6th-generation V-NAND, maximum 6 times the speed compared to SATA SSD<br>  - DRAM-less design to save cost, applied optimization technology for controllers and firmware<br>  - Heat-control feature, applied to high-end products<br>  - Power efficiency enhanced by 56%, compared to 970 EVO, allowing "good consumption" for consumers<br>□ Released portable SSD 'T7 Shield' for experts that offers both performance and durability<br>  - Built with dust and water resistance and drop resistance up to 3m<br>  - Transmits data stably without performance degradation, including when recording and editing high-resolution videos<br>□ Unveiled high-performance SSD '990 PRO' optimized for gaming<br>  - Offers unparalleled performance by featuring the latest V-NAND technology and a new proprietary controller<br>  - Enhanced speed by up to 55% and power efficiency by up to 50% compared to previous model<br>  - Offers optimal performance for an environment in which ultra-high speed data processing is required, such as high-performance graphic games and 4K/8K high-resolution videos |
| EUV<br>March 2020-October 2021 | □ Supplied 1 million 1st generation 10nm-class (D1x) DRAM modules<br>  - Mass production of EUV DRAM—the only company in the industry with EUV DRAM mass production system<br>  - Secured 10nm-class advanced process and mass production, enabling next-generation DRAM in a timely manner.<br>  - EUV process applied to all 4th generation 10nm-class DRAM, and is now expanding to 5th generation and 6th generation products<br>□ Mass production of 14nm EUV DDR5 DRAM<br>  - Enhanced productivity by approximately 20% with multilayer EUV implementation and realization of industry's highest DRAM bit density<br>  - Enhanced speed by twofold compared to DDR4 and improved power consumption by approximately 20% compared to previous process |
| CXL<br>May 2021-October 2022 | □ Development of industry's first CXL-based DRAM memory<br>  - Next-generation memory solution to meet the needs of high capacity data centers; overcomes physical limitations of DRAM modules, revolutionary expansion of capacity bandwidth becomes possible<br>  - Supports interface converting, error management, etc. through CXL controller<br>  - Development of controller and software technology optimized for CXL DRAM memory by collaborating with data centers and server and chipset companies<br>□ Development of industry's first open-source software solution for CXL memory<br>  - Enables expansion of system memory's performance/capacity by enabling the main memory and the CXL memory to work seamlessly<br>□ Development of industry's first high-capacity 512GB CXL DRAM<br>  - Enhanced capacity of CXL DRAM by four times, which allows expansion of over tens of terabytes per server<br>  - Equipped with CXL-exclusive controller, reducing data latency by 1/5<br>□ Development of CXL-based PNM solution for high-capacity AI models<br>  - PNM's (Processing-near-Memory) computational functions are performed closer to the memory to reduce the bottleneck between the CPU and memory data transference and to improve system performance<br>  - Enhanced performance by approximately twofold in applications, such as recommendation systems or in-memory databases, that require high memory bandwidth |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| Multi-chip<br>June 2021 | □ Mass production of industry's best performing uMCP5 (LPDDR5 + UFS3.1) multi-chip package<br>  - Speed upgrade by 1.5 times compared to the existing LPDDR4X, 2 times compared to UFS2.2<br>  - Spearhead popularization of 5G by installing them into low- to mid-priced 5G smartphones |
| Brand Card<br>September 2021-May 2022 | □ Released a new micro SD card product with enhanced performance and stability<br>  - 'PRO Plus' provides 1.6 times faster read speed and 1.3 times faster write speed than the previous generation<br>  - 'EVO Plus' provides 1.3 times faster read speed than the previous generation<br>  - With improved performance and a design that offers better protection against external shocks, not only general<br>    consumers, but also creators who make high-quality contents such as 4K UHD videos, are looking forward to it<br>□ Released memory card 'PRO Endurance' with enhanced performance and durability<br>  - Adopts high-quality server-level NAND durability that allows up to 16 years of continuous recording time<br>  - Optimized for high-resolution (4K, Full HD) video recording equipment, such as surveillance video and black box<br>  - Keeps stable recording performance even in tough conditions, applies 6-proof protection<br>  - Supports speed of Class 10, UHS Class U3, and video speed of Class V30; can continuously record Full HD  ·  4K<br>    high-resolution videos |
| Automotives<br>December 2021 | □ Mass production of memory total solutions for automotives<br>  - 256GB SSD and 2GB DDR4/GDDR6 for IVI; 2GB GDDR6 and 128GB UFS for AD<br>  - Supplies high performance SSDs and graphics DRAM delivering server-level performance and capacity; and secures<br>    high stability that is required in the automotive semiconductor market (operation is guaranteed in the -40°C-105°C<br>    range) |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| **System LSI** | |
| Image Sensor<br>January 2019–June 2022 | □ ISOCELL Slim sensor with ultra-small pixel size (3T2, 0.8um/20Mp)<br>   - Highest resolution (20Mp) among 1/3.4" sensors, offers high-resolution optimized for bezel-less displays<br>   - Tetracell technology for front camera, allowing high performance under low lighting, high magnification for back camera reduces module size, improving picture quality<br>□ Ultra-high resolution ISOCELL Bright sensor (GW1, 0.8um/64Mp)<br>   - DCG structure enhances dynamic range<br>   - Super PD technology maximizes auto-focus function and enables 480-frames-per-second, full-HD slow motion function<br>   - Rich colors by supporting real-time HDR<br>□ High resolution ISOCELL Bright sensor (GM2, 0.8um/48Mp)<br>   - Super PD technology maximizes auto-focus function and enables 240-frames-per-second, full-HD slow motion function<br>□ World's first 108Mp ISOCELL Bright sensor (HMX, 0.8um/108Mp)<br>   - AI-ISO-applied S/W controls the amount of light, enhancing color reproduction<br>   - Can shoot 30 frames per second in 6k<br>   - Improved sensitivity with ISOCELL plus and Tetracell technology<br>□ ISOCELL Slim sensor with world's smallest pixel size (GH1, 0.7um/43.7Mp)<br>   - Enables easier application of full-screen display set thanks to smaller and thinner module<br>   - Supports high-resolution videos and minimizes loss of viewing angle<br>   - Improved sensitivity with ISOCELL plus and Tetracell technology<br>□ Industry's first next-generation 108Mp ISOCELL Bright sensor with 2-times the sensitivity enabled by Nonacell technology<br>   - Enables preview function without compromising picture quality in 3x magnification, thanks to enhanced zoom feature<br>   - Features state-of-the-art technologies: smart ISO, real-time HDR, digital correction of shaking images<br>□ Dual-pixel and Tetracell-technology-based sensors (GN1, 1.2um/50Mp)<br>   - Offers images in 100Mp with dual-pixel technology (2 photodiodes in a pixel)<br>   - Takes bright, sophisticated images with Tetracell technology (enables 4 times the sensitivity in the dark)<br>□ Established industry's first lineup of 0.7um-pixel-based image sensors (HM2, GW3, GM5, JD1)<br>   - Leadership in ultra-small, high-resolution image sensor technology with state-of-the-art 'ISOCELL 2.0' technology and more<br>   - (HM2) first to offer 108Mp with 0.7um pixel<br>   - (GW3) takes 60-frames-per-second 4K 64Mp images<br>   - (GM5) takes 48 Mp images supporting ultra-wide angle and folded zoom<br>   - (JD1) ultra-small 32Mp product, optimal for bezel-less design<br>□ Introduced ISOCELL HM3, 108MP premium image sensor (HM3, 0.8um/108Mp)<br>   - Concentrated 108 million 0.8 $\mu$m-size pixels in 1/1.33 inch<br>   - Minimizes afterimage with Smart ISO Pro, enabling bright, vivid images<br>   - Lens optimal for autofocus with Super PD Plus, enhanced phase detection ability by 50%<br>   - Optimal design saves approximately 6% of power under preview mode, compared to previous model<br>□ Introduced image sensor ISOCELL GN2, operating similar to human eyes (GN2, 1.4um/50Mp)<br>   - Dual Pixel Pro splits pixels diagonally—a world's first<br>   - 1.4um pixel delivers brighter and more vivid images<br>   - Staggered HDR saves power by approximately 24% compared to previous model<br>□ Introduced ISOCELL JN1 with the industry's first 0.64um pixel (JN1, 0.64um/50Mp)<br>   - Mass production of ultra-small pixel size, applies high-resolution mobile camera slim design<br>   - Applies the most advanced image sensor technology that enhances sensitivity in the dark<br>   - Cooperation with camera lens module manufacturers, establishes the ecosystem that is compatible with 1/2.8" products<br>□ Released automotive image sensor ISOCELL Auto 4AC (4AC, 3.0um/1.2Mp)<br>   - Designed for surround view monitors or rear-view cameras<br>   - A safety solution that supports drivers even in tough conditions and minimizes blind spots<br>□ Unveiled a new super-gap mobile image sensor technology (HP1, 0.64um/200Mp and GN5, 1.0um/50Mp)<br>   - Industry's first "200 million pixels" ISOCELL HP1<br>   - Industry's smallest-sized dual pixel image cell ISOCELL GN5<br>□ Unveiled 200 million pixel image sensor, industry's smallest pixel size (HP3, 0.56um/200Mp)<br>   - Reduced camera module area by up to 20% with 12% smaller pixels compared to the previous HP1(0.64um)<br>   - With the Super Quad Phase Detection (QPD) technology, enables auto-focusing feature for all 200 megapixels<br>   - Utilizes Tetra2pixel technology, which offers vivid picture quality even in low-light environments |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| Exynos<br>January 2019–March 2022 | □ World's first modem solution for 5G smartphones (Exynos modem 5100, Exynos RF 5500, Exynos SM 5800)<br>　- Data transmission 1.7 times faster compared to LTE<br>　- New RF  ·  SM, improved power efficiency for transmission<br>□ Best-in-class 7nm 5G modem (Exynos 5123)<br>　- Maximum 2 times faster compared to previous model in sub-6GHz 5G network<br>　- Achieved maximum speed of 3.0Gbps in 4G network<br>　- Supports global Sub-6GHz/mmWave<br>□ SoC for automobile infotainment (Exynos auto V9)<br>　- Octa-core CPU simultaneously controls 6 displays and 12 cameras<br>　- 3 GPU respectively supports dashboard  ·  CID  ·  HUD<br>　- NPU enables digital recognition of voice  ·  face  ·  movement<br>　- Enhanced stability by securely supporting ASIL-B function<br>□ SoC exclusively for short-distance IoT with low power consumption and enhanced security (Exynos i T100)<br>　- Processor  ·  memory  ·  communications function in a package<br>□ One-chip integrating 5G modem supporting sub-6GHz and AP (Exynos 980)<br>　- Supports latest communications feature including EN-DC, Wi-Fi 6<br>　- Enhanced NPU function compared to previous generation and premium products<br>□ Enhanced functions with 5th-generation CPU and premium GPU (Exynos 990)<br>　- AI processing higher than 10 TOPS enhanced image analyzing and face recognition function<br>　- Supports latest LPDDR5 DRAM and high-resolution camera of 50MP↑<br>□ Launched Exynos 2100,  5G-integrated premium mobile AP<br>　- Applied state-of-the-art 5nm EUV process and the latest CPU/GPU, enhancing performance significantly<br>　- Optimal design improves performance compared to previous model: more than 30% for CPU, more than 40% for<br>　　GPU<br>　- Enhanced on-device AI function, performs 26 trillion operations per second<br>　- Saves power consumption by maximum 20%, features its own power management solution AMIGO<br>　- Supports ultrahigh-frequency 5G network, operates maximum 6 image sensors<br>□ Released Exynos W920 built on EUV process for wearable devices<br>　- Improved performance and power-efficiency by applying advanced 5nm EUV process and design technology<br>　- Comes in the smallest package currently available for wearables by applying the most advanced packaging<br>　　technologies<br>　- Boasts 20% more efficient CPU performance and 10 times better graphics performance than its predecessor (Exynos<br>　　9110) with the application of the newest ARM cores<br>　- Improved power consumption of the processor by 97% under AOD (Always On Display) mode by applying low-power<br>　　cores for display<br>□ Released Exynos Auto T5123, communications chip for automotives that provide 5G communications service<br>　- Supports download speed of 5.1Gb/sec, enables seamless access high-capacity, high-definition content even while<br>　　driving<br>　- Equipped with the latest 5G-based multi-mode communication chip that supports both 5G single net and LTE<br>　　combined net<br>□ Released Exynos Auto V7, processor for automotive infotainment<br>　- Applies the latest automotive technologies, including Neural Processing Unit (NPU), technology that corrects bad<br>　　pixel and lens distortion of camera sensors, and image compression technology<br>　- GPU supports four independent displays, including digital dashboard, Center Information Display (CID), and Head Up<br>　　Display (HUD), and up to 12 camera sensors<br>　- Equipped with security processor which offers technology that safely stores and prevents physical replication of key<br>　　information of the car<br>□ Released premium mobile AP 'Exynos 2200'<br>　- Adopted the next-generation GPU Xclipse jointly developed with AMD, maximized gaming performance and power<br>　　efficiency<br>　- Enabled Ray Tracing technology based on hardware on mobile devices—a first in the industry<br>　- Strengthened performance and security by adopting the core based on the latest ARM CPU architecture 'Armv9'<br>　- Enhanced NPU performance by more than twofold compared to the previous model, significantly enhanced machine<br>　　learning performance |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| LSI<br>January 2019–March 2022 | □ PDIC for TA supporting USB-PD 3.0 standard and high-speed charge protocol (MM101)<br> - Moisture detection, voltage protection function<br>□ World's first one-chip integrating PDIC and SE (SE8A)<br> - Blocks unauthorized products by supporting type-C authorization<br> - Supports advanced security features such as saving security key · authorization certificate, supporting encryption · decryption<br>□ Industry's first integrated power-managing chip for wireless earphones (MUA01, MUB01)<br> - Integrates multiple chips, optimized for small-size batteries<br> - Provides optimal solution for rapidly-growing wireless earphone market<br>□ DDI enables optimized ultra-high resolution for 8K TVs and enhanced transmission efficiency (S6CT93P)<br> - Enhanced signal quality and development efficiency by utilizing equalizer S/W<br>□ Best integrated security solution for mobile (S3K250AF)<br> - Independently developed S/W in H/W security chip, which received EAL 5+ in Common Criteria<br> - Mobile security solution lays the foundation for new mobile services<br>□ Received EAL 6+, the highest rank for mobile device, solution with independently-developed S/W (S3FV9RR)<br> - Useable for various smart devices, as the solution operates independently for various processors<br> - Various functions including H/W secure boot, device authentication offer stronger security<br>□ Power management IC for DDR5 DRAM modules (S2FPD01, S2FPD02, S2FPC01)<br> - Essential for the next-generation device performance improvement and power saving, three types of power management IC<br> - Applies our own technology of reducing power consumption and overheating, improves operational efficiency up to 91%<br> - Continued expansion of the lineup for power management IC for memory and strengthen technology leadership<br>□ Power management IC for processor for automotive infotainment (S2VPS01)<br> - Certified with ASIL-B, a safety standard for automotive systems, and strengthened functional safety<br> - Strengthened stability of the system, including heat prevention and auto-diagnostic functions<br>□ Released all-in-one fingerprint security IC for biometric payment cards (S3B512C)<br> - Combines hardware security chip (SE, Secure Element), fingerprint sensor, and Secure Processor in one IC<br> - Received globally accredited certifications in security, EAL6+ from Common Criteria (CC) and global online card payment technical standard (EMVCo) and proved security in line with Mastercard's Biometric Evaluation Plan Summary. |
| **Foundry** | |
| 3D IC packaging technology<br>'X-Cube'<br>August 2020 | □ Developed 3D IC packaging technology 'X-Cube' and the infrastructure for the design<br> - Uses TSV technology to stack different chips individually made from different wafers to make them into one chip<br> · Allows greater flexibility in design by reducing the chip size and using high-capacity memory solution<br> · Significant leaps in data-processing speed and power efficiency of system semiconductors<br> - Design method and tools to apply 'X-Cube' on 5nm and 7nm processes have been verified.<br> · Produced industry's first test chip that stacks SRAM on top of EUV 7nm logic die |
| 2.5D packaging technology<br>'I-Cube4'<br>May 2021 | □ Realized logic chip and four HBM chips into one package to operate it like one semiconductor chip<br>□ Supplied electricity stably and realized ultra-thin electrical wires applying silicon interposer<br> - Applied semiconductor process/manufacturing knowhow that prevents the deformation of thin interposers 100μm thick<br>□ Reduced production time and enhanced yield with our distinctive structure that has excellent thermal release performance |
| 8nm RF process<br>June 2021 | □ Radio Frequency (RF) process for 5G communication that supports sub-6GHz and millimeter frequency<br> - Provides small, low-power, high quality communication with one-chip solution that supports multi-channel and multi-antenna<br>□ Improved performance of RF with the application of RF-exclusive semiconductor device 'RFeFET (RF extremeFET)' that we developed in house<br> - Maximized electrons' movement characteristics by physically stimulating the neighboring areas of channels, which are electrons' moving path<br>□ Power efficiency increased by 35%, analogue circuit area decreased by 35% compared to the previous generation 14nm RF process<br> - Total number of transistors of chips decreased with the drastic improvement of RFeFET performance |

| DS Division | |
|---|---|
| **Research project** | **Details** |
| 2.5D packaging technology<br>'H-Cube'<br>November 2021 | □ 2.5D solution 'Hybrid Cube', which applies silicon interposer technology and hybrid-substrate structure<br>  - Logic chips and high-bandwidth memory (HBM) are placed on top of a silicon interposer, integrating up to 6HBMs<br>  - The hybrid substrate is a dual structure in which the high-end main substrate at the top connects logic/memory chips,<br>    and the subsidiary substrate at the bottom that is easy to implement in large-area connects the system board<br>  - Minimized the size of the substrate by decreasing the pitch of solder ball, which electrically connects two substrates<br>  - Applied chip analysis technology to stably supply power while minimizing signal distortion and loss<br>  - Specialized for semiconductors for data center, AI, and network products that require high-performance and large-<br>    area packaging technology |
| World's first 3nm process that<br>adopts GAA technology<br>June 2022 | □ World's first mass production of 3nm process that adopts Gate-All-Around (GAA) transistor technology<br>  - Maximized power efficiency and performance by implementing 'MBCFET', our in-house GAA technology that utilizes<br>    nanosheets<br>  - 1st-generation 3nm process reduced power consumption by 45%, improved performance by 23%, and reduced<br>    surface area by 16% compared to 5nm<br>□ GAA technology overcomes the performance limitations of FinFET, allowing to continue to make smaller chips<br>  - The gate surrounds all four faces of the channel, which enables finer control of current flow and reduces operating<br>    voltage and power consumption<br>  - The structure in which the channels are piled up vertically boosts performance as it increases channel width per unit<br>    area and allows greater amount of current to flow<br>  - The width of channels can be adjusted, giving better design flexibility<br>□ Providing verified 3nm design infrastructure and services with ecosystem partners<br>□ Planning to expand adoption into high-performance, low-power system semiconductors for HPC, mobile SoCs, etc. |

| SDC | |
|---|---|
| **Research project** | **Details** |
| **Display panel** | |
| Hole in Display OLED for Galaxy<br>S10<br>March 2019 | □ Maximized screen size via world's first commercialization of Flexible Hole in Display<br>  - One S10 6.1" 3K QHD+(3,040×1,440) Hole, Two S10+ 6.4" Holes<br>□ Offers a comfortable display by significantly decreasing blue light<br>  - Decreased blue light emission 42% from S9 (TUV Rheinland Eye Comfort Certification) |
| 15.6" UHD OLED for NPC<br>May 2019 | □ Developed world's first 4K OLED display for NPC<br>  - 15.6" UHD (3,840 x 2,160), 16:9<br>  - Blue light reduction, shorter response time, wide field of view allow vivid images |
| 4K high-resolution OLED for<br>smartphones<br>June 2019 | □ Developed world's first 4K mobile OLED display<br>  - 6.5" UHD (1,644×3,840), 643ppi,16M Color<br>  - Offers original cinematic movie ratio of 21:9 |
| Curved LCD for gaming monitors<br>June2019 | □ Developed world's first 240Hz Curved LCD display<br>  - 27" FHD (1920×1080), 16:9<br>  - High refresh rate of 240Hz, supports G-sync, allowing uninterrupted gaming environment<br>  - Curvature of 1500R, wide viewing angle allow highly-immersive gaming experience |
| Foldable OLED for Galaxy Fold<br>September 2019 | □ Display innovation by developing the world's first foldable display<br>  - In-foldable AMOLED (radius: 1.5R)<br>  - 7.3" QXGA+ (1,536×2,152), 4:3<br>  - Decreased display thickness by approximately 50% (vs existing panels) by developing polymer composite material |
| Foldable OLED for Galaxy Z Flip<br>February 2020 | □ Mass production of world's first glass type window foldable display<br>  - 6.7" Full HD+(1,080x 2,640)<br>  - Improved durability and applied camera hole (first in foldable phones) by using UTG (ultra-thin glass) |
| WQ+ high-speed OLED for Galaxy<br>S20<br>March 2020 | □ Maximized touch feature with world's first WQ+ resolution, 120Hz, high speed<br>  - S20 6.23"/6.67"/6.87" QHD+(3,200×1,440)<br>  - Harmful blue light less than 6.5%, Eye Care Display certified (SGS, international certification institution) |
| Foldable OLED for Galaxy Z Fold2<br>September 2020 | □ World's first mass production of foldable display with a 1.4R curvature<br>  - 7.6" (2,208 ×1,768) in – foldable<br>  - Achieved 1.4R curvature radius via structural design that minimizes folding stress<br>  - Improved power efficiency with adaptive frequency (adjusts scan rate from 10-120Hz to screen) |

| SDC | |
|---|---|
| **Research project** | **Details** |
| Power-efficient OLED for Galaxy S21 January 2021 | □ Mass production of innovative power-efficient, high-luminance OLED displays<br>- S21: 6.24"/6.67"/6.81" QHD+(3,200×1,440)<br>- New organic material improves luminance efficiency: improved power efficiency by 16% compared to previous model<br>- Enhanced luminance and contrast offers good visibility outdoors (Max/HBM 420/800 → 500/1100nit, Peak 1,785nit)<br>→ Sunlight Visibility certification by UL (global safety solutions company) |
| Foldable OLED for Galaxy Z Fold3 August 2021 | □ Application of various new technologies to foldables for the first time<br>- 7.6" QXGA+7.55" (2,208×1,768)<br>- Removed screen blind spots with the Under Panel Camera technology<br>- Reduced battery consumption compared to its predecessor with the Eco² technology |
| 55/65" QD-Display January 2022 | □ World's first QD-Display for TV (55" UHD, 65" UHD)<br>- Exceptional wide color gamut of BT2020 90%<br>- Expresses outstanding brightness and color at any angle with QD display which emits light evenly across all directions<br>- Excellent HDR performance, deep and detailed black expression |
| 34" QD-Display March 2022 | □ World's first QD-Display for monitor (34" QHD)<br>- Provides superb gaming experience by supporting 175Hz, 0.1ms, 1800r, HDR True Black, and G-Sync<br>- Outstanding color, viewing angle, and contrast ratio and minimized exposure to blue light |
| Foldable OLED for Galaxy Z Fold 4 August 2022 | □ Promoting additional improvements compared to previous model<br>- Significantly improved display quality to its location of the Under Panel Camera while maintaining camera performance and emphasized large-screen experience<br>- Enhanced energy efficiency with Eco2 OLED Plus with improved transmittance efficiency<br>- Reduced costs and weight via integrated FRP-Digitizer panel |